CBRE HOTELS

The World's Leading Hotel Experts

# APPRAISAL REPORT

MANDARIN ORIENTAL
2999 Turtle Creek
Dallas, Dallas County, Texas 75219

*Tim Barton*
*JMJ DEVELOPMENT*
*1755 Wittington Pl, Suite 340*
*Dallas, Texas 75234*

www.cbre.com/valuation
www.cbrehotels.com

CBRE



CBRE HOTELS

The World's Leading Hotel Experts.

CBRE

500 W. Second St. Ste. 1700
Austin, TX 78701

T 512-499-4900
F 512-499-4999

www.cbrehotels.com

VALUATION & ADVISORY SERVICES

Date of Report: December 8, 2021

Tim Barton
JMJ DEVELOPMENT
1755 Wittington Pl, Suite 340
Dallas, Texas 75234

RE: Appraisal of Mandarin Oriental
2999 Turtle Creek
Dallas, Dallas County, Texas 75219

Dear Mr. Barton:

At your request and authorization, CBRE, Inc. has prepared an appraisal of the market value of the referenced property. Our analysis is presented in the following appraisal report.

The subject is a proposed 177-room full-service hotel property located at 2999 Turtle Creek in Dallas, Texas. The improvements are proposed and will be situated on a 2.37-acre site. The hotel will be operated as a Mandarin Oriental Hotel. Mandarin Oriental hotels are classified as a Luxury hotel brand by Smith Travel Research and the subject will have a premier location within the Dallas Uptown area. The subject being analyzed in this analysis report is the hotel portion of a larger 25-story hotel and residential condominium development. The hotel will occupy the first nine floors of the building and the two components will have shared amenities. The subject is described in more detail, legally and physically, within the enclosed report.

The subject includes proposed improvements. Therefore, we have also estimated the as complete and as stabilized values within our analysis.

Based on the analysis contained in the following report, the market value of the subject is concluded as follows:

**MARKET VALUE CONCLUSION**

| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
|---|---|---|---|
| As Is | Fee Simple Estate (Going Concern) | December 4, 2021 | $56,400,000 |
| Prospective As Complete | Fee Simple Estate (Going Concern) | December 1, 2023 | $144,300,000 |
| Prospective As Stabilized | Fee Simple Estate (Going Concern) | December 1, 2025 | $156,000,000 |

Compiled by CBRE

The value allocation of the subject has been concluded as follows:

| AS COMPLETE VALUE ALLOCATION | |
|---|---|
| **Interest Appraised - Allocation** | **Value Conclusion** |
| **Fee Simple Estate** | |
| As Complete Value | $144,300,000 |
| Personal Property | $18,900,000 |
| Business Enterprise Value | $0 |
| Real Property Value - As Complete | $125,400,000 |
| Compiled by CBRE | |

| AS STABILIZED VALUE ALLOCATION | |
|---|---|
| **Interest Appraised - Allocation** | **Value Conclusion** |
| **Fee Simple Estate** | |
| As Stabilized Value | $156,000,000 |
| Personal Property | $14,200,000 |
| Business Enterprise Value | $0 |
| Real Property Value - As Stabilized | $141,800,000 |
| Compiled by CBRE | |

The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter.

The following appraisal sets forth the most pertinent data gathered, the techniques employed, and the reasoning leading to the opinion of value. The analyses, opinions and conclusions were developed based on, and this report has been prepared in conformance with, the guidelines and recommendations set forth in the Uniform Standards of Professional Appraisal Practice (USPAP), and the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.

The intended use and user of our report are specifically identified in our report as agreed upon in our contract for services and/or reliance language found in the report. As a condition to being granted the status of an intended user, any intended user who has not entered into a written agreement with CBRE in connection with its use of our report agrees to be bound by the terms and conditions of the agreement between CBRE and the client who ordered the report. No other use or user of the report is permitted by any other party for any other purpose. Dissemination of this report by any party to any non-intended users does not extend reliance to any such party, and CBRE will not be responsible for any unauthorized use of or reliance upon the report, its conclusions or contents (or any portion thereof).

It has been a pleasure to assist you in this assignment. If you have any questions concerning the analysis, or if CBRE can be of further service, please contact us.

Respectfully submitted,

CBRE - VALUATION & ADVISORY SERVICES

Kevin M. Donahue, MAI
First Vice President
Texas Certification No. TX-1336795-G
www.cbre.com/kevin.donahue

Phone: (512) 499-4981
Fax: (512) 499-4999
Email: kevin.donahue@cbre.com

# Certification

I certify to the best of our knowledge and belief:

1. The statements of fact contained in this report are true and correct.
2. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial and unbiased professional analyses, opinions, and conclusions.
3. I have no present or prospective interest in or bias with respect to the property that is the subject of this report and have no personal interest in or bias with respect to the parties involved with this assignment.
4. My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
5. My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice, as well as the requirements of the State of Texas.
6. The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute.
7. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.
8. As of the date of this report, Kevin M. Donahue, MAI has completed the continuing education program for Designated Members of the Appraisal Institute.
9. Kevin M. Donahue, MAI has made a personal inspection of the property that is the subject of this report.
10. No one provided significant real property appraisal assistance to the person signing this report.
11. Valuation & Advisory Services operates as an independent economic entity within CBRE, Inc. Although employees of other CBRE, Inc. divisions may be contacted as a part of our routine market research investigations, absolute client confidentiality and privacy were maintained at all times with regard to this assignment without conflict of interest.
12. Kevin M. Donahue, MAI has not provided appraisal services, or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding the agreement to perform this assignment.

Kevin M. Donahue, MAI
Texas Certification No. TX-1336795-G

## Subject Photographs




Aerial View (boundaries are approximate)

Note: The image and outline above are presented to merely assist the reader in visualizing the subject. It is not a legal representation or considered to represent a survey of the subject.



View of the subject site



View of the subject site



View of the subject site



View of the existing improvements



Turtle Creek Boulevard frontage looking southwest



Turtle Creek Boulevard frontage looking northeast

# Executive Summary

| | | |
|---|---|---|
| **Property Name** | Mandarin Oriental | |
| **Location** | 2999 Turtle Creek, Dallas, Dallas County, Texas 75219 | |
| **Highest and Best Use** | | |
| As Vacant | Hotel | |
| As Proposed | Hotel | |
| **Property Rights Appraised** | Fee Simple Estate (Going Concern) | |
| **Date of Report** | December 8, 2021 | |
| **Date of Inspection** | December 4, 2021 | |
| **Estimated Exposure Time** | 6-9 Months | |
| **Estimated Marketing Time** | 6-9 Months | |
| **Land Area** | 2.37 AC | 103,236 SF |
| **Proposed Improvements** | | |
| Property Type | Hotel | (Full Service Hotel) |
| Number of Buildings | 1 | |
| Number of Stories | 25 | |
| Gross Building Area | 251,344 SF | |
| Number of Rooms | 177 | |
| Restaurant/Lounge | Restaurants and lounges | |
| Meeting Space | Meeting Facilities | |
| Total/Largest Meeting Space | 9,346 SF (total) | |
| Total Meeting Space Per Guest Room | 53 SF | |
| Property Amenities | Rooftop pool, spa, fitness center, business center, meeting facilities, ground floor restaurant and lounge, rooftop bar | |
| Year Built | 2023 | |
| Condition | New | |
| **Buyer Profile** | Investor-Regional | |

| | | |
|---|---|---|
| **Financial Indicators** | | |
| Projected Year 1 Occupancy | 66.0% | |
| Stabilized Occupancy | 78.0% | |
| Estimated Lease-up Period | 24 Months | |
| Estimated Stabilization | December-2025 | |
| Projected Year 1 Average Daily Rate | $440.00 | |
| Stabilized Average Daily Rate | $480.48 | |
| Projected Inflation Rates | ***ADR*** | ***Expenses*** |
| Year 1 | 0.0% | 3.0% |
| Year 2 | 5.0% | 3.0% |
| Stabilized | 3.0% | 3.0% |
| Going-In Capitalization Rate | 6.50% | |
| Discount Rate | 9.00% | |
| Terminal Capitalization Rate | 7.00% | |
| **Year 1 Operating Data** | ***Total*** | ***Per Room*** |
| Total Revenue | $44,736,710 | $252,750 |
| Operating Expenses | $37,378,938 | $211,180 |
| Expense Ratio | 83.55% | |
| Net Operating Income (EBITDA) | $7,357,772 | $41,569 |
| **Stabilized Operating Data - Year 3** | ***Total*** | ***Per Room*** |
| Total Revenue | $55,323,793 | $312,564 |
| Operating Expenses | $44,814,076 | $253,187 |
| Expense Ratio | 81.00% | |
| Net Operating Income (EBITDA) | $10,509,717 | $59,377 |

| | | | |
|---|---|---|---|
| **VALUATION** | | ***Total*** | ***Per Room*** |
| Land Value | | $56,400,000 | $318,644 |
| **Market Value As Complete On** | **December 1, 2023** | | |
| Cost Approach | | $144,500,000 | $816,384 |
| Sales Comparison Approach | | $144,300,000 | $815,254 |
| Income Capitalization Approach | | $144,300,000 | $815,254 |
| **Market Value As Stabilized On** | **December 1, 2025** | | |
| Cost Approach | | $156,200,000 | $882,486 |
| Sales Comparison Approach | | $156,000,000 | $881,356 |
| Income Capitalization Approach | | $156,000,000 | $881,356 |

**CONCLUDED MARKET VALUE**

| Appraisal Premise | Interest Appraised | Date of Value | Value |
|---|---|---|---|
| As Is | Fee Simple Estate (Going Concern) | December 4, 2021 | $56,400,000 |
| Prospective As Complete | Fee Simple Estate (Going Concern) | December 1, 2023 | $144,300,000 |
| Prospective As Stabilized | Fee Simple Estate (Going Concern) | December 1, 2025 | $156,000,000 |

Compiled by CBRE

## IMPORTANT WARNING - MARKET UNCERTAINTY FROM NOVEL CORONAVIRUS

The outbreak of the Novel Coronavirus (COVID-19), declared by the World Health Organisation as a "Global Pandemic" on the 11th March 2020, has impacted many aspects of daily life and the global economy – with some real estate markets experiencing significantly lower levels of transactional activity and liquidity. As of the valuation date, in the case of the subject property, there is a shortage of market evidence for comparison purposes, to inform opinions of value.

Our valuation of the property is therefore reported as being subject to 'material valuation uncertainty'. Consequently, less certainty – and a higher degree of caution – should be attached to our valuation than would normally be the case.

For the avoidance of doubt, the inclusion of the 'material valuation uncertainty' declaration above does not mean that the valuation cannot be relied upon. Rather, the declaration has been included to ensure transparency of the fact that – in the current extraordinary circumstances – less certainty can be attached to the valuation than would otherwise be the case. The material uncertainty clause is to serve as a precaution and does not invalidate the valuation.

Values may change more rapidly and significantly than during standard market conditions. Given the unknown future impact that COVID-19 might have on the real estate market and the difficulty in differentiating between short term impacts and long-term structural changes, we recommend that you keep the valuation contained within this report under frequent review.

## STRENGTHS, WEAKNESSES, OPPORTUNITIES AND THREATS (SWOT)

### Strengths/ Opportunities

- The subject will be affiliated with the Mandarin Oriental flag, which is a luxury, full-service hotel franchise;
- The subject has a very strong franchise for worldwide travelers;
- The subject is very well located in the city of Dallas, within the Dallas Uptown area, with easy access to other portions of the city;
- The property will be the newest hotel in the submarket upon completion.

### Weaknesses/ Threats

- There is uncertainty regarding COVID-19 with respect to the short- and long-term impacts on the local and national economy and hotel properties will be directly impacted by the containment and social-distancing efforts;
- The property is located in a very competitive hotel market with most of the major franchises represented in the submarket;
- The hotel industry may not recover as projected;
- Additional hotel construction may take place that would further compete with area hotels.



CBRE

## EXTRAORDINARY ASSUMPTIONS

An extraordinary assumption is defined as "an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions." [1]

- The subject includes proposed improvements. It is an assumption of this report that the proposed improvements will be completed in a workmanlike manner in accordance with the information that has been provided to us. It is assumed that all necessary permits and approvals from municipal authorities either have been, or will be, obtained for the proposed improvements.
- The appraisal includes a Prospective opinion of market value at the completion and stabilization of the property. As such, the prospective values are based on forward-looking projections that are based on current market indications and typical underwriting witnessed by market participants as of the effective date. It is noted that the COVID-19 pandemic is causing heightened uncertainty in both local and global market conditions. Any significant change in future market conditions that are inconsistent with the assumptions made herein could impact the opinions of market value.

The use of these extraordinary assumptions might have affected assignment results.

## HYPOTHETICAL CONDITIONS

A hypothetical condition is defined as "a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purposes of analysis." [2]

- None noted

[1] The Appraisal Foundation, *USPAP, 2020-2021*

[2] The Appraisal Foundation, *USPAP, 2020-2021*

# Table of Contents

Certification ........ i
Subject Photographs ........ ii
Executive Summary ........ iv
Table of Contents ........ viii
Introduction ........ 1
Area Analysis ........ 5
Neighborhood Analysis ........ 15
Improvements Analysis ........ 26
Zoning ........ 30
Tax and Assessment Data ........ 31
Market Analysis – Macroeconomic ........ 33
Market Analysis – Hotel ........ 36
Highest and Best Use ........ 67
Appraisal Methodology ........ 70
Land Value ........ 71
Cost Approach ........ 75
Sales Comparison Approach ........ 81
Income Capitalization Approach ........ 88
Reconciliation of Value ........ 119
Real Property Value Allocation ........ 120
Assumptions and Limiting Conditions ........ 123

ADDENDA

A Land Sale Data Sheets
B Improved Sale Data Sheets
C Hotel Comparable Data Sheets
D Subject Data
E Client Contract Information
F Qualifications



CBRE

# Introduction

## OWNERSHIP AND PROPERTY HISTORY

Title to the property is currently vested in the name of MO 2999TC LLC, who acquired title to the property in September 2019 for $44,780,425. The prior sale was reported to be an arm's length transaction. Our concluded as is value is above the prior sale price due to current market conditions. The buyer plans to develop a Mandarin Oriental hotel.

To the best of our knowledge, there have been no other ownership transfers of the property during the previous three years. To our knowledge, the subject is not currently under contract or listed for sale.

## INTENDED USE OF REPORT

This appraisal is to be used for litigation support purposes, and no other use is permitted.

## CLIENT

The client for this report is JMJ Development.

## INTENDED USER OF REPORT

This appraisal is to be used by JMJ Development, and no other user may rely on our report unless as specifically indicated in the report.

> Intended Users - the intended user is the person (or entity) who the appraiser intends will use the results of the appraisal. The client may provide the appraiser with information about other potential users of the appraisal, but the appraiser ultimately determines who the appropriate users are given the appraisal problem to be solved. Identifying the intended users is necessary so that the appraiser can report the opinions and conclusions developed in the appraisal in a manner that is clear and understandable to the intended users. Parties who receive or might receive a copy of the appraisal are not necessarily intended users. The appraiser's responsibility is to the intended users identified in the report, not to all readers of the appraisal report. [3]

## PURPOSE OF THE APPRAISAL

The purpose of this appraisal is to provide an opinion of the market value of the subject property.

## DEFINITION OF VALUE

The current economic definition of market value agreed upon by agencies that regulate federal financial institutions in the U.S. (and used herein) is as follows:

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and

[3] Appraisal Institute, The Appraisal of Real Estate, 14th ed. (Chicago: Appraisal Institute, 2013), 50.

knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;
2. both parties are well informed or well advised, and acting in what they consider their own best interests;
3. a reasonable time is allowed for exposure in the open market;
4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. [4]

## EXPOSURE/MARKETING TIME

The exposure/marketing time is a function of price, time, and use. It is not an isolated estimate of time alone. In light of the COVID-19 pandemic, we would anticipate a slightly longer marketing period relative to the exposure period. The following table presents information derived from various sources and our conclusion.

**EXPOSURE/MARKETING TIME DATA**

| Investment Type | Exposure/Mktg. (Months) Range | | | Average |
|---|---|---|---|---|
| Comparable Sales Data | 0.0 | - | 6.0 | 4.5 |
| *PwC Luxury Hotels* | | | | |
| National Data | 3.0 | - | 12.0 | 7.4 |
| Local Market Professionals | 3.0 | - | 9.0 | 6.0 |
| **CBRE Exposure Time Estimate** | **6-9 Months** | | | |
| **CBRE Marketing Period Estimate** | **6-9 Months** | | | |

PwC Real Estate Investor Survey & Situs RERC Real Estate Report

## INTEREST APPRAISED

The value estimated represents the Fee Simple Estate and Going Concern, which are defined as follows:

> *Fee Simple Estate* - Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power and escheat. [5]
>
> *Going Concern* – An established and operating business having an indefinite future life. [6]

[4] Interagency Appraisal and Evaluation Guidelines; December 10, 2010, Federal Register, Volume 75 Number 237, Page 77472.

[5] *Dictionary of Real Estate Appraisal*, 78.

## SCOPE OF WORK

This Appraisal Report is intended to comply with the reporting requirements set forth under Standards Rule 2 of USPAP. The scope of the assignment relates to the extent and manner in which research is conducted, data is gathered and analysis is applied. CBRE, Inc. completed the following steps for this assignment:

### Extent to Which the Property is Identified

The property is identified through the following sources:

- postal address
- assessor's records
- legal description

### Extent to Which the Property is Inspected

CBRE, Inc. inspected the subject site and its surrounding environs on the effective date of appraisal. Our inspection included viewing the site from public roads. We did not walk the entire site or drive the interior of the site and have assumed that the portions of the site not actually observed are in similar condition to the areas observed. The site has not been surveyed by CBRE, Inc.

### Type and Extent of the Data Researched

CBRE reviewed the following:

- applicable tax data
- zoning requirements
- flood zone status
- demographics
- income and expense data
- comparable data

### Type and Extent of Analysis Applied

CBRE, Inc. analyzed the data gathered through the use of appropriate and accepted appraisal methodology to arrive at a probable value indication via each applicable approach to value. The steps required to complete each approach are discussed in the methodology section.

[6] *Dictionary of Real Estate Appraisal*, 102.

## Data Resources Utilized in the Analysis

| DATA SOURCES | |
|---|---|
| *Item:* | *Source(s):* |
| **Site Data** | |
| Size | Appraisal district records |
| **Improved Data** | |
| Building Area | Building plans |
| No. Bldgs. | Building plans |
| Parking Spaces | Building plans |
| Year Built/Developed | Developer |
| **Economic Data** | |
| Building Costs: | MVS, cost comparables, subject budget |
| Income Data: | Hotel competitors, developer's budget |
| Expense Data: | Expense comparables, developer's budget |
| **Data Requested, Not Provided** | |
| Item 1 | ESA |
| Item 2 | Survey |

Compiled by CBRE

# Area Analysis




It is generally recognized that the relative success of a hotel is influenced by factors which can be broadly categorized as economic, governmental and environmental. Therefore, it is necessary to evaluate the dynamics of these factors within a market to understand their effect on the projected utilization levels of real estate property.

Dallas is the 9th most populated city in the U.S. and the 3rd largest city in Texas and Fort Worth is the 13th most populated city in the U.S. and the 5th largest city in Texas. The city of Dallas has a population of 1,343,573 as of 2019 per the U.S. Census Bureau, while the city of Fort Worth has a population of 909,585 as of 2019. The metropolitan area covers approximately 9,286 square miles with a total metropolitan population of 7,573,136 as of 2019 per the U.S. Census Bureau, making it the 4th largest metropolitan area in the U.S.

## ECONOMIC AND DEMOGRAPHIC TRENDS

The subject is located in the Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area. Key information about the area is provided in the following tables.

### POPULATION

The area has a population of 7,779,502 and a median age of 35, with the largest population group in the 20-29 age range and the smallest population in 80+ age range.




Population has increased by 1,412,960 since 2010, reflecting an annual increase of 2.0%. Population is projected to increase by an additional 738,764 by 2025, reflecting 1.8% annual population growth.




### INCOME

The area features an average household income of $99,235 and a median household income of $70,779. Over the next five years, median household income is expected to increase by 7.5%, or $1,068 per annum.




### EDUCATION

A total of 36.3% of individuals over the age of 24 have a college degree, with 23.4% holding a bachelor's degree and 12.9% holding a graduate degree.




## DALLAS-FORT WORTH OVERVIEW

The Dallas-Fort Worth regional economy is among the most diverse in the nation. Logistics and trade, technology, and advanced services represent the lifeblood of the economy, offering competitive advantages on both the national and the international levels. Businesses in Dallas-

Fort Worth can move goods quickly and cost-effectively, using a robust intermodal network that connects to regional centers by truck and rail, and to world centers by air. The region's technology sector, led by international powerhouses such as Texas Instruments, has helped develop an active base of engineers and information science professionals to lead product innovation for the world. The Dallas area is proving to be a top location for headquarters and other professional services, making the region a magnet for business leadership.

**EMPLOYMENT**

The Dallas-Fort Worth area has been a magnet for corporate headquarters and major company operations, attracting over 20 Fortune 500 company headquarters (with 2 additional, McKesson and CoreMark, coming on board in 2018) and over 40 headquarters among the Fortune 1000. A diverse group of household names such as ExxonMobil, Lockheed Martin, Texas Instruments, AT&T, American Airlines, J.C. Penney, KimberlyClark, Toyota, and Keurig Dr Pepper call the region home, reflecting the area's strong fundamentals when it comes to workforce, access, and cost of doing business.

The Dallas region's corporate powerhouse companies are distributed throughout the metroplex, an indication of its strength, quality of the workforce, and ease of navigation between cities and corporate centers. Scanning the roster of major employers located here, it's easy to see the breadth and depth of the business community, from high-tech industry leaders, telecommunications, logistics, and finance to consumer brands that ease the daily lives of families across the globe. Dallas-Fort Worth's diverse base of employers drives the region's economic strength, pulling from a variety of industries, so that growth is possible even during weak business cycles.

Dallas-Fort Worth continues to draw Fortune and Global 500 headquarters by growth and expansion of local companies as well as by relocations of headquarter operations. Dallas is the only region in the U.S. to hose three Fortune 10 companies (with the recent addition of McKesson). No other metro has more than one. Similarly, Dallas and Beijing are the only two metros to hose three Global 20 companies.

The Dallas-Fort Worth region is regularly identified as one of the nation's top markets for new and expanded corporate facilities. The metroplex attracts an impressive list of companies from diverse industries. Past relocations to the region included headquarters moves for Fortune 500 and Forbes Top Private companies such as Golden Living, Fluor, Comerica, and AT&T. These companies are more recently joined by well-known industry leaders like Toyota, Top Golf, NTT Data, and Jacobs. During the same period, companies including Amazon; Bed, Bath & Beyond; BMW; Galderma; and General Motors have expanded into distribution, logistics, and manufacturing centers. Meanwhile, corporations including 7-Eleven, American Airlines, Liberty Mutual, State Farm, FedEx, and Mr. Cooper (formerly Nationstar Mortgage) have expanded into new office space.

The following table illustrates the variety of major employers located in Dallas. Many of the largest employers are in the financial, transportation, retail, professional, and healthcare sectors. The following chart lists the top employers in the Dallas area according to the Dallas Regional Chamber of Commerce's Economic Development Guide.

**Major Dallas Employers**

| Company | Industry | Number of Employees |
|---|---|---|
| American Airlines | Transportation | 24,700 |
| Bank of America Corporation | Finance, Insurance, and Real Estate | 20,000 |
| Texas Health Resources | Healthcare | 19,230 |
| Dallas ISD | Government | 18,314 |
| Baylor Health Care System | Healthcare | 17,097 |
| AT&T | Professional Services | 15,800 |
| JP Morgan Chase & Co. | Finance, Insurance, and Real Estate | 13,500 |
| UT-Southwestern Medical Center | Healthcare | 13,122 |
| City of Dallas | Government | 12,836 |
| HCA North Texas | Healthcare | 12,000 |
| U.S. Postal Service | Government | 10,439 |
| Kroger Co. | Retail Trade | 10,097 |
| Texas Instruments, Inc. | IT, Manufacturing | 9,100 |
| Raytheon Company | Manufacturing | 8,700 |
| Target Corporation | Retail Trade | 8,674 |
| Parkland Health and Hospital | Healthcare | 8,134 |
| J.C. Penny Co. | Retail Trade | 7,964 |

Source: Dallas Regional Chamber

The following chart lists the top employers in the Fort Worth-Arlington area according to the Fort Worth Regional Chamber of Commerce's Economic Development Guide.

**Major Fort Worth-Arlington Employers**

| Company | Industry | Number of Employees |
|---|---|---|
| AMR/American Airlines | Transportation | 25,000 |
| Lockheed Martin | Manufacturing | 13,690 |
| Fort Worth ISD | Government | 12,000 |
| Texas Health Resources | Healthcare | 12,000 |
| NAS - Fort Worth - JRB | Government | 10,000 |
| Arlington ISD | Government | 8,500 |
| University of Texas at Arlington | Government | 7,311 |
| JPS Health Network | Healthcare | 6,500 |
| City of Fort Worth | Government | 6,161 |
| Cook Children's Health Care System | Healthcare | 6,042 |
| Tarrant County College | Government | 5,999 |
| Alcon Laboratories, Inc. | Manufacturing | 5,393 |
| Bell Helicopter Textron | Manufacturing | 4,953 |
| BNSF Railway | Transportation | 4,500 |
| Tarrant County Government | Government | 4,310 |
| General Motors | Manufacturing | 4,125 |
| GM Financial | Finance Services | 3,820 |
| JP Morgan Chase & Co. | Finance, Insurance, and Real Estate | 3,678 |
| City of Arlington | Government | 2,937 |

Source: Fort Worth Regional Chamber

## EMPLOYMENT




The area includes a total of 3,727,644 employees and has a 8.9% unemployment rate. The top three industries within the area are Health Care/Social Assistance, Retail Trade and Manufacturing, which represent a combined total of 31% of the population.

## TRANSPORTATION

### Airports

The Dallas Airport System (DAS) includes the Dallas/Fort Worth Intercontinental Airport (DFW), the Dallas Love Field Airport (DAL), the Dallas Executive Airport-RBD, and Grand Prairie Armed Forces Reserve Complex, and the Addison Airport (ADS).

DAS offers Dallas an advantage over many of the regional convention markets with its affordability and number of daily flights. This is especially true of the DFW International Airport due to the presence of American Airlines. Additionally, DAS provides excellent national and international service which competes with many of the top multi-airport systems in the country. Increasing airline travel typically translates to an increase in hotel demand.

**Dallas/Fort Worth International Airport (DFW)** is located roughly halfway between the major cities of Dallas and Fort Worth, DFW spills across portions of Dallas and Tarrant counties, and includes portions of the cities of Irving, Euless, Grapevine and Coppell. The DFW International Airport is an economic engine for the region, generating $37 billion in economic impact annually. Built in 1974, it is the highest-capacity commercial airport in the world and one of two international gateway airports in Texas. The DFW International Airport offers business travelers a high-frequency schedule and access to any major city in the continental United States in less than four hours. Cargo operations, which amounted to 918,130 metric tons in 2018, serve 34 major markets around the world, including several key markets in Asia.

According to the Dallas Regional Chamber website, key facts for the Dallas/Fort Worth International Airport include:

- 4th busiest airport in the world (operations);
- 12th busiest airport in the world (passengers)
- Host to 23 passenger airlines and 22 cargo carriers;
- Service to 187 domestic and 62 international destinations out of 165 gates;
- Access to every major city in the continental U.S. within four hours;
- #1 Airport in the World for 2018 (Air Transport World);
- 1st North American airport to achieve Carbon Neutral status (1 of 23 worldwide);
- Footprint covering nearly 70 km {(26.9 sq. miles), larger than Manhattan, with 557K m2 (6M sq. ft.) of terminal space};
- Economic output to the Dallas Regional totaling $37B, supporting 228K full-time jobs and $12.5B in payroll.

**Dallas Love Field Airport (DAL)** is located just seven miles west of downtown Dallas and is a convenient general-use airport that serves as the headquarters for low-cost carrier Southwest Airlines. The airport, which served more than 16.2 million passengers in 2018, underwent a $519 million modernization renovation, including a centralized terminal with 20 gates, a new

lobby, and an expanded baggage claim area. Construction is also underway on an expanded passenger garage.

### Highways

Highway transportation systems and ease of access significantly affect demand for hotel accommodations. Dallas and its surrounding areas are well served by major highways providing excellent regional access. Interstate 35 (I-35) is the major north/south highway connecting San Antonio with Laredo, Texas to the south and Duluth, Minnesota to the north and is a NAFTA superhighway. Interstate 45 (I-45) connects the city to Houston and Galveston in the south. Interstate 20 (I-20) is also a major east/west interstate highway, running through the south side of Dallas, connecting Dallas with Kent, Texas to the west (at I-10) and Florence, South Carolina (at I-95) to the east. Interstate 30 (I-30) is a major east/west interstate highway, running through central Dallas, beginning at I-20 west of Fort Worth and connecting Dallas with Little Rock, Arkansas to the east.

North Central Expressway (US Highway 75) is generally an eight-lane, variable width, right-of-way, which runs north/south through the state of Texas from the Oklahoma border through Dallas and Houston and ends in Galveston at the Gulf of Mexico. North of Dallas, the highway is known as US Highway 75 although changes to Interstate Highway 45 south of the city. State Highway 190 (President George Bush Turnpike) is a variable width toll way that provides primarily east/west access to the neighborhood. This arterial provides access to other surrounding suburban communities such as Garland and Rowlett to the east and Plano, Carrollton, Lewisville, Farmers Branch, and Las Colinas to the west. State Highway 121 (Sam Rayburn Tollway) extends diagonally across the Metroplex, connecting the neighborhood with the City of McKinney to the northeast and with the cities of The Colony, Lewisville, Flower Mound, Grapevine Euless/Bedford, and Fort Worth to the southwest. SH-121 also provides direct access to the DFW International Airport.

Dallas is encircled by two loops around the city, Northwest Highway (SH-12) and Interstate 635 (I-635 or the LBJ Freeway), which connect all of Dallas's major interstates and highways.

### DFW Rail System

Dallas Area Rapid Transit (DART), which includes light rail and bus service, features the nation's longest light-rail network and enables easy access to key job centers in Dallas and its suburbs. DART also provides convenient light-rail access to Dallas Fort Worth International Airport and interfaces with the Texas Railway Express (TRE). The TRE is an intercity commuter train that transports passengers between downtown Dallas and Fort Worth, with stops at several "mid-cities" suburbs in between. Fort Worth residents are served by the T, which also connects to the TRE. The Denton County Transportation Authority (DCTA) operates its A-Train, which connects DART riders in Carrollton to five stations ending in Denton. In January 2019, the TEXRail commuter rail line opened, connecting downtown Fort Worth into Terminal B at the Dallas Fort

Worth International Airport. And Arlington now has data on the viability of a private sector on-demand ridesharing partnership with Via.

The following is a map of the DART rail system throughout the Dallas area.




## TOURISM ACTIVITY

The Dallas Arts District, anchored by the Dallas Museum of Art, Morton H. Meyerson Symphony Center, and AT&T Performing Arts Center, is nearly 70 acres—the largest contiguous urban arts district in the country. Here you can catch a performance of Texas Ballet Theater, a Broadway touring production, classical or local musicians, a night of live storytelling, TED talks, movies and music under the stars, festivals, art exhibits, and so much more. Beyond the fantastic cultural centers, the region is home to hundreds of smaller museums and public galleries, scores of professional and community theaters, and dozens of local symphony and chamber orchestras, dance troupes, and opera associations. Some of these smaller museums and theaters include: the Sixth Floor Museum (JFK assassination memorial), the George W. Bush Presidential Library & Museum, Dallas Arboretum & Botanical Garden, the Nasher Sculpture Center, the Meadows Museum.

Dallas is also home to Fair Park, a 277-acre recreational and educational complex located in an area immediately east of downtown Dallas and is registered as a Dallas Landmark and National Historical Landmark. Fair Park's signature event is the annual State Fair of Texas, which has been held there since 1886. The State Fair currently lasts 24 days and begins in the last Friday in

September and runs to the third Sunday in October. Many Dallas cultural institutions call Fair Park home, including: the Hall of State, the African-American Museum, Museum of Nature and Science, Music Hall at Fair Park, Leonhardt Lagoon Nature Walk, Dallas Summer Musicals, Continental DAR House, The Women's Museum, and the Dos Equis Pavilion.

In addition to historical and cultural attractions, leisure and tourism is also generated by the large complexes including AT&T Stadium of Arlington (Dallas Cowboys of the National Football League), Global Life Park in Arlington (Texas Rangers of the Major League Baseball association) American Airlines Center (Dallas Mavericks of the National Basketball Association and the Dallas Stars of the National Hockey League), Cotton Bowl Stadium, and Toyota Stadium (FC Dallas of the Major League Soccer association).

Klyde Warren Park is an urban green space across from the Arts District that features areas for chess, yoga and other activities. For more greenery, head to the gorgeous Dallas Arboretum and Botanical Garden, on the shores of White Rock Lake.

The Fort Worth Cultural District features the Botanic Gardens, the Fort Worth Community Arts Center, the Scott Theatre, Trinity Park/Trails and several acclaimed museums.

Founded in 1965, the Kimbell Art Museum at 3333 Camp Bowie is referred to as "*America's best small museum.*" The museum's holdings range in period from antiquity to the 20th century, including masterpieces from Fra Angelico and Caravaggio to Cézanne and Matisse. The museum is one of the only institutions in the Southwest with a substantial collection of Asian arts and has also assembled small but select groups of Mesoamerican and African pieces as well as Mediterranean antiquities. Since its opening in 1972, the Kimbell Art Museum has won acclaim for its classic modern building designed by architect Louis Kahn. Kahn's innovative use of natural light and subtle articulation of space and materials enhance the experience of the art. The building is widely regarded as one of the most outstanding modern public art-gallery facilities in the world.

Fort Worth publisher and philanthropist Amon G. Carter, Sr. (1879-1955), founded the Amon Carter Museum to house his collection of paintings and sculpture by Frederic Remington and Charles M. Russell. Since its opening in 1961, the Museum (at 3501 Camp Bowie) has broadened the scope of its collection by adding outstanding works of 19th and 20th century American art. The Amon Carter Museum houses a collection of over 300,000 objects, including paintings, sculpture and prints, as well as one of the finest collections of American photographs. The Museum's collections, exhibitions, public programs and publications support the study and appreciation of American art. The Museum boasts one of the most active art museum publishing programs in the country. Since 1962, the museum has published over 100 books, both independently and in conjunction with major publishers.

The Modern Art Museum of Fort Worth, at 3200 Darnell Street is the oldest art museum in Texas. The museum focuses on modern and contemporary art, including paintings, sculpture, works on

paper and international contemporary photography. The Modern exhibits works from its extensive 3,000-piece collection, in addition to special traveling exhibitions.

Other popular museums in the Fort Worth area include the Cattle Raisers' Museum, the Cowgirl Museum and the Science and History Museum. Not all the artwork that can be seen in the Cultural District resides in public museums. In the District, there is a high concentration of art galleries, from fine art and antiques to the latest contemporary expression.

The Cultural District offers a variety of venues from a national touring company of a Broadway show to the famous Southwestern Exposition and Livestock Show. Rodeos and horse shows, musicals and concerts are extremely popular events.

Will Rogers Memorial Center is a multi-purpose entertainment complex spread over 85 acres in the heart of the Fort Worth Cultural District. Owned by the City of Fort Worth, the Will Rogers Coliseum and Auditorium generates more than $200 million to the local economy and welcomes more than 2.5 million visitors to a variety of events each year. This facility was built in 1936. The Will Rogers Coliseum was the first domed structure of its kind worldwide. Home to the Fort Worth Stock Show and Rodeo, the Will Rogers Coliseum provides permanent seating for nearly 5,700 spectators and can accommodate nearly 7,000 when offering seating on the arena floor.

To the south of Interstate Highway 30 are the Fort Worth Zoo and The Colonial Country Club. The Trinity River traverses the neighborhood in a northeast to southwest direction and provides jogging/biking trails and scenic views throughout.

## CONCLUSION

The Dallas-Fort Worth-Arlington metro area will advance at an above-average pace in the coming year, with professional services, housing and construction leading the way, with transportation and hospitality also adding to the gains. The Dallas-Fort Worth-Arlington area will continue to achieve a higher growth rate due to the concentration of corporate headquarters moving to the area.

# Neighborhood Analysis









CBRE

## LOCATION

The subject is in the city of Dallas and within central Dallas County. The subject is just north of the Dallas Central Business District.

## BOUNDARIES

The neighborhood boundaries are detailed as follows:

| | |
|---|---|
| *North:* | North Fitzhugh/Wycliff Avenue/Lemmon Avenue |
| *South:* | Woodall Rodgers Freeway |
| *East:* | U.S. Highway 75 |
| *West:* | Dallas North Tollway/Stemmons Freeway/Harry Hines Boulevard |

## LAND USE

Land uses within the subject neighborhood consist of a mixture of commercial and residential development. According to information obtained from ESRI, this is an established area, with much of the single-family development being built in a range between 1990 to present. ESRI further reports that the majority of the single-family residential development within a one-mile radius of the subject may be described as homes valued between $300,000 and $750,000.

## GROWTH PATTERNS

Growth patterns have occurred primarily along major commercial thoroughfares such as the Dallas North Tollway and North Central Expressway (U.S. Highway 75). Growth patterns have also occurred along secondary commercial thoroughfares such as Fitzhugh Avenue, Lemmon Avenue, Cedar Springs Road, Maple Avenue, Oak Lawn Avenue, Cole Avenue, McKinney Avenue, Wycliff Avenue and Douglas Avenue.

### Turtle Creek/Uptown/Oak Lawns Area

The central portion of the neighborhood includes the Turtle Creek, Uptown and Oak Lawn areas. Turtle Creek is the name of small tributary of the Trinity River with headwaters just north of the Dallas Central Business District. It generally runs southwest through north Dallas, passing through Highland Park (an enclave of Dallas), then back into Dallas through the Oak Lawn community and Turtle Creek neighborhood alongside Turtle Creek Boulevard, through Reverchon Park, and ultimately through the Dallas Design District where it flows into the Trinity River.

Uptown is adjacent to and north of downtown Dallas and is bordered by North Central Expressway (U.S. 75) on the east, Blackburn Street on the northeast, Turtle Creek Boulevard on the northwest, Harry Hines Boulevard on the west and Spur 366 (Woodall Rodgers Freeway) on the south. Uptown is one of, if not the most, pedestrian-friendly areas in the city of Dallas.

The district is one of the densest in Dallas and is home to a wide variety of establishments, including office buildings, residential towers and apartment complexes, retail centers, nightlife strips and hotels. This mixed-use development practice lends to what many people identify as a

very urban lifestyle, unlike the compartmentalized social structures of suburban bedroom communities and office parks. The majority of Dallas and its surroundings are compartmentalized due to the style of mid-20th Century American urban planning, and Uptown Dallas is distinctive in its development as compared to most areas of development in Dallas.

### Victory Park

Victory Park is home to over 2,000 residences, 620,000 square feet of office space, the W Dallas-Victory Hotel, and street-front retailers and restaurants. Also located within Victory Park is the American Airlines Center, home of the Dallas Mavericks and Dallas Stars, House of Blues, and Perot Museum of Nature and Science. Residents and tenants are within walking distance of the Katy Trail, a 3.5-mile walking, jogging and bike path, the DART commuter rail and the Trinity Rail Express, connecting Victory Park to other parts of Dallas, Fort Worth, and beginning in 2014, Dallas-Fort Worth International Airport. Victory Park is anchored by American Airlines Center, Dallas' newest sporting event, home of the Dallas Mavericks and Dallas Stars and is the main entertainment and performance venue.

### University Park and Highland Park

University Park and Highland Park are located just north of the subject neighborhood. Highland Park, one of Dallas' most exclusive single-family residential communities, is a 2.2 square mile residential city, surrounded by Dallas on the east, west and south, and University Park to the north. It was originally developed in the late 1800s and sought annexation into Dallas in 1913 but was refused. In 1915, the residents voted to incorporate, and Highland Park has since been operated as a separate municipality.

University Park, which abuts Highland Park to the north, was originally developed a few decades after Highland Park. Southern Methodist University, which is located in the center of University Park, officially opened in 1915 and homes were built around the campus to house teachers and staff. By 1924, with more than 380 homes in the area, the university could no longer afford to supply water and sewer lines to residential areas, and the residents voted to incorporate. Since 1924, University Park has been operated as a separate municipality.

### Southwest Medical District Dallas

The Southwest Medical District of Dallas is located west of the subject neighborhood. Southwestern Medical District has begun developing a coordinated plan for its expected future growth. UT Southwestern Medical Center, Parkland Health and Hospital System and Children's Medical Center are planning new services and, in many cases, major renovation and expansion. A major part of the expansion includes clinical care facilities as well as new research buildings. There is a planned, 350,000-square-foot life science research park that is expected to not only attract innovative biotech companies but also to increase research opportunities in the Southwestern Medical District. UT Southwestern Medical Center is one of the nation's premier research institutions. UT Southwestern consistently ranks among the top academic medical centers in the nation; has more than 2,500 research projects under way annually; offers nine

advanced degrees in biotech fields; and has four active Nobel laureates, more than any other medical center in the world. Five of Dallas' 11 biotechnology firms are located within the Southwestern Medical District.

### Design District

The area just west of Interstate Highway 35 East and west of the Dallas Central Business District is experiencing growth. This area is locally known as the "The Design District" and is located about one mile southeast of the subject. Originally developed as showrooms for home furnishings, fabrics and decorative accessories, the Design District is comprised of about 160 acres just west of downtown Dallas and on the north side of the Trinity River corridor. Currently the area has approximately 2.5 million square feet of existing building space. Many of the aging industrial/showroom properties in the area are being significantly renovated or razed for the development of apartment rental projects and condominiums.

## ACCESS

Primary access to the subject neighborhood is provided by the Dallas North Tollway and North Central Expressway (U.S. Highway 75). The Dallas North Tollway provides primary north-south access to the area. The Dallas North Tollway is a 22-mile, six-lane, expressway that passes through or along the cities of Dallas, Highland Park, University Park, Addison, Farmers Branch, Plano and Frisco. The Dallas North Tollway traverses the neighborhood in a north-south direction and forms the western boundary. This arterial merges with Interstate Highway 35 East just west of the subject and provides access to the Dallas Central Business District. Secondary access to the neighborhood is provided by Fitzhugh Avenue, Lemmon Avenue, Cedar Springs Road, Maple Avenue, Oak Lawn Avenue, Cole Avenue, McKinney Avenue, Wycliff Avenue and Douglas Avenue.

The commute to the Dallas Central Business District is less than five minutes. The drive to the Love Field Airport is an approximate fifteen minutes.

## EMPLOYMENT

Employment by industry on a 1-, 3- and 5-mile radii from the subject is summarized in the following table:

**EMPLOYMENT BY INDUSTRY**

| Occupation | 1 Mile | 3 Miles | 5 Miles |
|---|---|---|---|
| Agric/Forestry/Fishing/Hunting/Mining | 0.66% | 0.76% | 0.80% |
| Construction | 2.31% | 6.11% | 7.81% |
| Manufacturing | 7.19% | 6.49% | 6.58% |
| Wholesale Trade | 3.81% | 3.19% | 2.94% |
| Retail Trade | 7.50% | 8.05% | 8.37% |
| Transportation/Warehousing/Utilities | 5.55% | 5.29% | 5.36% |
| Information | 2.71% | 2.50% | 2.22% |
| Estate/Rental/Leasing | 16.15% | 13.18% | 12.34% |
| Prof/Scientific/Tech Services | 21.99% | 17.29% | 15.93% |
| Mgmt of Companies/Enterprises | 0.28% | 0.22% | 0.19% |
| Admin/Support/Waste Mgmt Srvcs | 2.66% | 4.03% | 4.36% |
| Educational Services | 6.09% | 7.06% | 7.37% |
| Health Care/Social Assistance | 12.43% | 12.08% | 11.86% |
| Arts/Entertainment/Recreation | 0.92% | 1.47% | 1.38% |
| Accommodation/Food Services | 4.54% | 6.48% | 6.18% |
| Other Services (excl Publ Adm) | 3.25% | 4.10% | 4.38% |
| Public Administration | 1.93% | 1.71% | 1.93% |

Source: Nielsen/Claritas

## DEMOGRAPHICS

Selected neighborhood demographics in 1-, 3-, and 5-mile radii from the subject are shown in the following table:

| SELECTED NEIGHBORHOOD DEMOGRAPHICS | | | |
|---|---|---|---|
| 2999 Turtle Creek<br>Dallas, Texas | 1 Mile | 3 Miles | 5 Miles |
| Population | | | |
| 2026 Total Population | 52,780 | 247,302 | 456,710 |
| 2021 Total Population | 45,911 | 217,816 | 413,776 |
| 2010 Total Population | 28,681 | 150,548 | 321,902 |
| 2000 Total Population | 20,889 | 146,360 | 332,383 |
| Annual Growth 2021 - 2026 | 2.83% | 2.57% | 1.99% |
| Annual Growth 2010 - 2021 | 4.37% | 3.41% | 2.31% |
| Annual Growth 2000 - 2010 | 3.22% | 0.28% | -0.32% |
| Households | | | |
| 2026 Total Households | 32,296 | 118,305 | 201,387 |
| 2021 Total Households | 28,338 | 103,364 | 181,449 |
| 2010 Total Households | 18,222 | 69,229 | 138,426 |
| 2000 Total Households | 12,234 | 57,513 | 131,069 |
| Annual Growth 2021 - 2026 | 2.65% | 2.74% | 2.11% |
| Annual Growth 2010 - 2021 | 4.10% | 3.71% | 2.49% |
| Annual Growth 2000 - 2010 | 4.06% | 1.87% | 0.55% |
| Income | | | |
| 2021 Median Household Income | $96,407 | $79,205 | $73,994 |
| 2021 Average Household Income | $132,130 | $117,065 | $117,507 |
| 2021 Per Capita Income | $81,410 | $56,471 | $51,905 |
| 2021 Pop 25+ College Graduates | 29,802 | 95,881 | 155,621 |
| Age 25+ Percent College Graduates - 2021 | 78.4% | 60.0% | 53.9% |

Source: Nielsen/Claritas

## CONCLUSION

As shown, the population within the subject neighborhood has shown steady growth within the one-, three-, and five-mile radii of the subject between the 2010 Census and the 2020 Census, and continued growth is projected over the next five years. The neighborhood has a desirable income demographic profile with a 2021 median and average household income of $79,205 and $117,065, respectively within a three-mile radius. As a result, the demand for existing, well-located and well-maintained developments is expected to be good. Generally, the neighborhood is expected to remain stable in the foreseeable future. The subject's convenient location to employment centers, population centers and high-income residential neighborhoods provides beneficial demand generation for the subject property.

The proposed subject property will conform well to surrounding neighborhood infrastructure and support services. Recent growth in the neighborhood has primarily been related to single and multi-family development, hotels, and redevelopment of older properties into mixed-use/retail space properties, which appears to be supported by both neighborhood demographics and the primary traffic carriers within the neighborhood.

## SURVEY


HOOD
PARC ROYALE
DICKASON AVE
SALE ST
CEDAR SPRINGS RD
A/1035
GE CEDAR
SPRINGS
PHASE 1
1035
REGENTS
PARK
A/1030
1031
GE CEDAR
SPRINGS
PHASE 1
3424
GILLESPIE
TURTLE
CREEK
OFFICE
A/1031
GILLESPIE ST
JAMES A SYLVESTER
JOHN GRIGSBY
TURTLE CREEK BLVD
TURTLE CREEK PLZ
A/992
B/992
993
A/993
TCO
A/1027
MANSION
RESIDENCE
TLE CREEK
ICE TOWER



CBRE

## SITE ANALYSIS

The following chart summarizes the salient characteristics of the subject site.

| SITE SUMMARY AND ANALYSIS | | | |
|---|---|---|---|
| **Physical Description** | | | |
| Gross Site Area | | 2.37 Acres | 103,236 Sq. Ft. |
| Net Site Area | | 2.37 Acres | 103,236 Sq. Ft. |
| Primary Road Frontage | | Turtle Creek Boulevard | |
| Secondary Road Frontage | | Gillespie Street | |
| Additional Road Frontage | | Dickason Avenue | |
| Excess Land Area | | None | n/a |
| Surplus Land Area | | None | n/a |
| Shape | | Irregular | |
| Topography | | Level | |
| Zoning District | | PD-193 | |
| Flood Map Panel No. & Date | | 48113C0345J | 23-Aug-01 |
| Flood Zone | | Zone X | |
| Adjacent Land Uses | | Commercial and multi-family uses | |
| **Comparative Analysis** | | **Rating** | |
| Visibility | | Good | |
| Functional Utility | | Assumed adequate | |
| Traffic Volume | | Good | |
| Adequacy of Utilities | | Assumed adequate | |
| Landscaping | | Average | |
| Drainage | | Assumed adequate | |
| **Utilities** | **Provider** | | **Adequacy** |
| Water | City of Dallas | | Yes |
| Sewer | City of Dallas | | Yes |
| Natural Gas | Various providers | | Yes |
| Electricity | Various providers | | Yes |
| Telephone | AT&T | | Yes |
| Mass Transit | DART | | Yes |
| **Other** | **Yes** | **No** | **Unknown** |
| Detrimental Easements | | X | |
| Encroachments | | X | |
| Deed Restrictions | | | X |
| Reciprocal Parking Rights | | X | |

Source: Various sources compiled by CBRE

## ENVIRONMENTAL ISSUES

CBRE, Inc. is not qualified to detect the existence of potentially hazardous material or underground storage tanks which may be present on or near the site. The existence of hazardous materials or underground storage tanks may affect the value of the property. For this appraisal, CBRE, Inc. has specifically assumed that the property is not affected by any hazardous materials that may be present on or near the property.

## CONCLUSION

The site is well-located and afforded average access and good visibility from roadway frontage. The size of the site is typical for the area and use, and there are no known detrimental uses in the immediate vicinity. Overall, there are no known factors that are considered to prevent the site from development to its highest and best use, as if vacant, or adverse to the proposed use of the site.

## FLOOD PLAIN MAP



**RENDERING**



# Improvements Analysis

The following chart shows a summary of the improvements.

**PROPOSED IMPROVEMENT SUMMARY AND ANALYSIS**

| | |
|---|---|
| Property Type | Hotel (Full Service Hotel) |
| Number of Buildings | 1 |
| Number of Stories | 25 |
| Year Built | 2023 |
| Gross Building Area | 251,344 SF |
| Number of Guest Rooms | 177 |
| Restaurant/Lounge | Restaurants and lounges |
| Meeting/Banquet Rooms | Meeting Facilities |
| Property Amenities | Rooftop pool, spa, fitness center, business center, meeting facilities, ground floor restaurant and lounge, rooftop bar |
| Parking Spaces: | 397 |
| Parking Ratio (Per Room) | 2.24 |

**ROOM TYPE MIX**

| Room Type | Average Size (SF) | No. Rooms | Percent of Total |
|---|---|---|---|
| Kings | 568 SF | 112 | 63.3% |
| Double Queen | 563 SF | 26 | 14.7% |
| Small Suites | 826 SF | 12 | 6.8% |
| One-Bedroom | 1,001 SF | 24 | 13.6% |
| Oriental Suites | 2,358 SF | 2 | 1.1% |
| President | 3,800 SF | 1 | 0.6% |
| Total: | | 177 | 100.0% |

**IMPROVEMENT DESCRIPTION & RATING**

| Proposed Improvement Summary | Description | Comparative Rating Good | Avg. | Fair | Poor |
|---|---|---|---|---|---|
| Foundation | Reinforced concrete | X | | | |
| Exterior Walls | Glass | X | | | |
| Interior Walls | Textured and painted drywall | X | | | |
| Roof | Flat roof | X | | | |
| Ceiling | Textured and painted drywall | X | | | |
| HVAC System | Central HVAC | X | | | |
| Exterior Lighting | Mercury vapor fixtures | X | | | |
| Interior Lighting | Fluorescent and incandescent fixtures | X | | | |
| Flooring | Carpet and tile | X | | | |
| Plumbing | Assumed adequate | X | | | |
| Elevators/Stairwells | Passenger elevators and stairwells | X | | | |
| Life Safety and Fire Protection | Sprinklered and smoke detectors | X | | | |
| Furnishings | Typical for the franchise, property class and market | X | | | |
| Parking | Subterranean parking garage | X | | | |
| Landscaping | Trees, shrubs | X | | | |

Source: Various sources compiled by CBRE

The subject is a proposed 177-room, luxury, full-service hotel that will be operated as a Mandarin Oriental hotel. The hotel will include a rooftop pool, fitness center, business center, meeting facilities, spa, and multiple dining options. It is an assumption that the subject will have luxury finishes and will be typical of other Mandarin Oriental hotels and other hotels in this class.

The subject being analyzed in this analysis report is the hotel portion of a larger 25-story hotel and residential condominium development. The hotel will occupy the first nine floors of the building and the two components will have shared amenities.

Building plans and specifications were not provided in conjunction with this appraisal. However, conceptual floor plans have been provided and are contained in the appraisal work file. The description of the subject improvements and basic construction features are derived from these plans and CBRE's discussions with the developer.

## BUILDING AREA

Please refer to the Resource Verification table in the Scope of Work for the source of the building area size. The following is a description of the subject improvements and basic construction features derived from CBRE's inspection.

## YEAR BUILT

The subject is proposed to be completed in 2023.

## FUNCTIONAL UTILITY

The current design characteristics of the subject appear to meet modern standards. All of the floor plans are considered to feature functional layouts and the overall layout of the property is considered functional in utility. The unit mix appears functional and no conversion is warranted.

## ADA COMPLIANCE

All common areas of the property appear to have handicap accessibility. The client/reader's attention is directed to the specific limiting conditions regarding ADA compliance.

## ENVIRONMENTAL ISSUES

CBRE, Inc. is not qualified to detect the existence of any potentially hazardous materials such as lead paint, asbestos, urea formaldehyde foam insulation, or other potentially hazardous construction materials on or in the improvements. The existence of such substances may affect the value of the property. For the purpose of this assignment, we have specifically assumed there are no hazardous materials that would cause a loss in value to the subject.

## DEFERRED MAINTENANCE

The subject will be new and will not have any deferred maintenance.

## ECONOMIC AGE AND LIFE

CBRE, Inc.'s estimate of the subject improvements effective age and remaining economic life is depicted in the following chart:

| ECONOMIC AGE AND LIFE | |
|---|---|
| Actual Age | 0 Years |
| Effective Age | 0 Years |
| MVS Expected Life | 55 Years |
| Remaining Economic Life | 55 Years |
| Accrued Physical Incurable Depreciation | 0.0% |
| Compiled by CBRE | |

The remaining economic life is based upon our on-site observations and a comparative analysis of typical life expectancies as published by Marshall and Swift, LLC, in the Marshall Valuation Service cost guide. While CBRE, Inc. did not observe anything to suggest a different economic life, a capital improvement program could extend the life expectancy.

## CONCLUSION

The subject is a proposed 251-room, upper upscale, full-service hotel that will be operated as a Marriott Autograph Collection hotel. Upon completion, the improvements will be in new condition. Overall, there are no known factors that adversely impact the marketability of the improvements.

**RENDERING**





CBRE

# Zoning

The following chart summarizes the subject's zoning requirements.

| ZONING SUMMARY | |
|---|---|
| Current Zoning | PD-193 |
| Legally Conforming | Yes |
| Uses Permitted | Allows for various commercial uses. The planned development allows for hotel use. |
| Zoning Change | Not likely |
| Source: Planning & Zoning Dept. | |

### ANALYSIS AND CONCLUSION

The improvements represent a legally-conforming use and, if damaged, may be restored without special permit application. Additional information may be obtained from the appropriate governmental authority. For purposes of this appraisal, CBRE has assumed the information obtained is correct.

# Tax and Assessment Data

The following summarizes the local assessor's estimate of the subject's market value, assessed value, and taxes, and does not include any furniture, fixtures or equipment. The CBRE estimated tax obligation is also shown.

| AD VALOREM TAX INFORMATION | | |
|---|---|---|
| Assessor's Market Value | | Pro Forma |
| 001031000A0040000 | | |
| Total Assessor's Market Value | | $49,560,000 |
| Assessed Value @ | | 100% |
| | | $49,560,000 |
| General Tax Rate | (per $100 A.V.) | 2.627991 |
| **Total Taxes** | | **$1,302,432** |
| Source: Assessor's Office | | |

Under The Texas Property Tax Code, assessed value is supposed to represent 100% of market value via the use of all three approaches to value. However, this rarely happens. First, Texas is a non-disclosure state and the sales price is not on any public document and does not have to be divulged. In addition, the owners of the subject property have the ability to protest the subject's valuation in any given tax year regardless of whether or not there is an increase.

Notifications of assessed value as of January 1st are mailed in March and April and the Appraisal District has to be notified of a value protest by June 1. Tax rates, set by the individual taxing authorities, are not determined until November of that year.

The Margin Tax is calculated by multiplying a taxable entity's taxable margin by the tax rate of 1%, or 0.5% for retailers and wholesalers. No tax is owed if the tax due is less than $1,000 or if the taxable entity's total revenue from its entire business does not exceed $1,130,000 subject to adjustment based on changes in the consumer price index. For businesses with less than $20 million of total revenue, a simplified computational formula call the E-Z computation can be used, whereby the tax is imposed at a rate of 0.331% of apportioned total revenue. Taxpayers that qualify must elect into the simplified treatment and waive the ability to take any credit, deduction or other adjustment.

### DELINQUENCY

None noted

## TAX COMPARABLES

As a crosscheck to the subject's applicable real estate taxes, CBRE, Inc. has reviewed the real estate tax information according to Dallas County for comparable properties in the market area. The following table summarizes the comparables employed for this analysis:

**AD VALOREM TAX COMPARABLES**

| Comparable Hotel | W Hotel Dallas Victory | Rosewood Mansion on Turtle Creek | Ritz-Carlton Dallas Uptown | CBRE Pro Forma Estimate |
|---|---|---|---|---|
| Year Built | 2006 | 1925 | 2007 | 2023 |
| No. Rooms | 252 | 143 | 218 | 177 |
| Tax Year | 2021 | 2021 | 2021 | Pro Forma |
| **Assessor's Market Value** | $41,714,320 | $29,000,000 | $61,399,000 | $49,560,000 |
| **AV Per Room** | $165,533 | $202,797 | $281,647 | $280,000 |

Source: Assessor's Office

## CONCLUSION

The subject property is currently assessed as land and will be reassessed upon completion of construction. Our pro forma assessment estimate is in line with the range indicated by the tax comparables and takes into consideration the subject's location, age/condition and quality of construction. Based on the foregoing, the total taxes for the subject have been estimated as $1,302,432 for the base year of our analysis, based upon an assessed value of $49,560,000 or $280,000 per room.

# Market Analysis – Macroeconomic

## ECONOMIC IMPACT OF COVID-19

As of the current date of value and the date of this report, the nation, region, and market area continue to be impacted by the COVID-19 pandemic. In this section we provide a brief overview of the observed and anticipated impacts of COVID-19 from a macroeconomic perspective based on various CBRE sources.

In this section, we briefly present the "House View" developed by CBRE Econometric Advisors (CBRE-EA) including recent trends in the pandemic and its continued impact on the economy. The following chart illustrates GDP and acitivty:

### U.S. Economic Activity Indicator




Source: CBRE Research, 3 February 2021.

COVID-19 testing continued to increase in the US through January and there was a notable decline in the rate of positive cases. We are also seeing a decrease in hospitalization and deaths per day, following increased numbers over Q4 2020. While COVID-related metrics are trending in a positive direction more recently, the slower than anticipated roll-out of the COVID-19 vaccine, along with the arrival of new virus variants, has the potential to dampen economic recovery 1H 2021. Based upon the pace of vaccination, it is unlikely that the US will see a much anticipated "return to normalcy" until the second half of 2021.

Despite the slowed recovery noted in late 2020, economic indicators into the first quarter of 2021 point toward continued economic expansion. CBRE anticipates strong recovery into the 3rd quarter of 2021, slowing to a more normal rate at the end of 2021 into 2022, as illustrated below.

## THE SHAPE OF THE RECOVERY

U.S. GDP growth forecast by CBRE House-View




Source: CBRE House View, January 2021.

A full recovery is dependent on when the US returns to a sense of normalcy. While there has been a gradual easing of restrictions, many across the US continue under work-from-home conditions and many schools remain under remote learning. In addition, social distancing and restrictions on large gatherings continue throughout the US. While a surge in cases during the second half of 2020 delayed reopening progress, many states have been relaxing restrictions and are experiencing various levels of reopening of businesses, schools, offices, and restaurants. The pandemic has impacted the hospitality, travel, and retail industries most heavily since its outset in March 2020. The late 2020 resurgence of the virus coupled with more limited outdoor dining due to winter weather has further delayed recovery of jobs within these sectors.

### KEY TAKEAWAYS, OBSERVATIONS AND CONCLUSIONS

The following points summarize key points from CBRE-EA and CBRE's Americas Research:

- The impact from COVID-19 has continued to persist. Initial macroeconomic projections for stabilization late 2020 have been prolonged due to the rise in cases following initial reopening efforts in Q2 2020 (paused growth and rise in cases late 2020) as well as the emergence of new variant strains of the virus and slow vaccination rollout.
- Unemployment has continued to improve from its April 2020 highs, however, the gap between current and pre-pandemic levels remains. January 2021 unemployment figures marked a return to gains after a one-month lull in December that saw the first negative number since the recovery began in May.
- Fiscal and monetary supply for the economy have been unprecedented and, together with pent-up demand, are expected to enable a relatively sustained return to normalcy once health-oriented concerns are alleviated.

- The Fed's role in stabilizing the U.S. economy has been immense, including purchases of corporate debt at levels not seen in the Great Financial Crisis. The Fed's balance sheet has jumped to over $7.4 trillion in early February 2021, up from just over $4 trillion at the beginning of 2020.
- The Coronavirus Aid, Relief, and Economic Security (CARES) Act and the Coronavirus Response and Relief Supplemental Appropriations Act of 2021 have provided trillions in economic assistance to American workers, families, and businesses.
- Consumer confidence metrics are strong in early 2021, particularly in manufacturing.
- Mortgage rates continue to be at historic lows and house prices continue to surge in US despite the pandemic.
- Values on commercial real estate are viewed to be broadly resilient over the coming year, but with significant variation based on sector, location and profile.
- Leasing activity across most commercial real estate is anticipated to remain slowed in the first half of 2021 followed by an expectation for increased demand and activity in later 2021 into 2022.
- Commercial real estate debt markets have been evolving rapidly and dramatically since the COVID crisis. Loan spreads then narrowed significantly. Now, deal terms are sector and property-specific. Top end core properties can see historically low terms whereas value-add and riskier deals are seeing widened spreads and higher overall rates. Adequate capital still exists from banks, life companies and the GSEs, while the CMBS market remains in recovery mode and debt funds vary depending on their capital sources.
- There will be short term disruptions, depending on sector and asset type that may include rent collections, abatement/relief negotiations, near-term vacancies, muted rent growth, and prolonged lease-up.
- Most property types are impacted, though sectors faring better than others include single family housing, net leased investments, industrial (particularly warehouse/logistics and cold storage), multi-family, data centers, and life sciences. Other sectors continue to display various levels of caution in activity and underwriting.
- Sale and lease transaction volume continue to be slow in early 2021as buyers and tenants continue to navigate this period of uncertainty.
- The impact and recovery will vary by city and by property type.

# Market Analysis – Hotel

## NATIONAL OVERVIEW

### Hotel Market Summary

The following overview was derived primarily from CBRE Hotels Research (CBRE Hotels) 2nd Qtr. 2021 Hotel Horizons© report for the United States, as well as CBRE Econometric Advisors (CBRE-EA), and Kalibri Labs.

#### NATIONAL ECONOMIC SUMMARY

Declining COVID-19 infection rates in the U.S. gave rise to robust pace of economic recovery in Q2 2021. According to the Bureau of Economic Analysis (BEA), GDP grew at an annualized rate of 6.6% in Q2, up from 6.3% in Q1. The two categories of GDP that most closely relate to the hotel industry are consumption of goods and services (+11.9% annualized in Q2), and investment spending (-4.0% annualized in Q2). Food services and Accommodations posted the second quarterly increase in a row and saw the strongest growth of any of the consumption categories, +68.5% annualized, in Q2. Total nonfarm payroll employment grew 615,000 jobs/month on average in Q2, according to the Bureau of Labor Statistics (BLS). At the end of Q2, employment remained 3.2% below June of 2019's levels, a shortfall of roughly 4.6 million jobs. Leisure and hospitality employment increased by an average of 348,000 jobs per month in Q2, narrowing the shortfall vs. 2019 levels from 2,700,000 (16.6%) in Q1 to 1,700,000 jobs (10.4%) in Q2. Inflation, as measured by the Consumer Price Index (CPI), increased to 4.8% in Q2 2021, up from 1.9% in Q1. This was the fastest rate since 2008. July data suggests moderating inflation and CBRE expects inflation to return to a moderate pace of 2.0- 2.2% over the middle to long term. Although vaccination progress in Q2 was significant, and summer leisure demand was strong, the recent reacceleration in infection rates and delays to the return to office are likely to slow the pace of gains during the fall. Groups and international travel may begin to gain momentum in 2022 and beyond. Our revised forecasts reflect a delay in recovery of a quarter compared to our previous forecast with a return of RevPAR to prior to pandemic levels by 2025, led by high margin ADR growth.

### Baseline Forecast

Strength in leisure travel continues to drive 2021's hotel recovery. The Q2 2021 occupancy level of 59.0% exceeded CBRE's forecast of 52.7%. Third quarter data shows that this trend continued through the summer months. In fact, four of the 65 Horizons® markets are forecast to exceed their Q3 2019 occupancy levels. Unfortunately, the rise in COVID-19 infections has moderated plans for the business- and meetings-related travel that has historically driven most markets during the fall and winter months. Accordingly, CBRE has tempered expectations for Q4 2021 on a national basis. Of greater importance to hotel owners and operators is the growth in ADR. The surge in leisure travel has provided hotels with pricing leverage, especially those located in small town, interstate and resort locations. Properties in these geographies are projected to enjoy Q3

2021 ADRs at, or above, their Q3 2019 levels. Beyond 2021, we expect leisure demand will continue to boost the performance of properties in remote locations, supplemented by the advent of "bleisure" travel, but anecdotal conversations reveal that the Delta variant is having a negative impact on 2022 corporate travel budgets. Overall meetings demand will lag in growth, but in the near-term benefit markets with lower operation costs, warmer weather, and less restrictive health regulations. CBRE is forecasting the U.S. national occupancy level to approach the long-run average of 62.0% in 2023, as illustrated in the following table.

**Annual Performance - Five Year History and Forecast - All US Hotels**

| YEAR | OCC | Δ OCC | ADR | Δ ADR | REVPAR | Δ REVPAR |
|---|---|---|---|---|---|---|
| 2016 | 66.3% | 0.1% | $123.77 | 2.4% | $82.10 | 2.6% |
| 2017 | 66.8% | 0.7% | $125.90 | 1.7% | $84.06 | 2.4% |
| 2018 | 66.5% | -0.4% | $128.31 | 1.9% | $85.32 | 1.5% |
| 2019 | 66.7% | 0.3% | $129.20 | 0.7% | $86.16 | 1.0% |
| 2020 | 42.7% | -36.0% | $100.60 | -22.1% | $42.97 | -50.1% |
| 2021F | 54.0% | 26.4% | $112.85 | 12.2% | $60.91 | 41.7% |
| 2022F | 58.3% | 8.0% | $120.86 | 7.1% | $70.42 | 15.6% |
| 2023F | 61.8% | 6.0% | $127.61 | 5.6% | $78.82 | 11.9% |
| 2024F | 64.1% | 3.8% | $133.42 | 4.6% | $85.55 | 8.5% |
| 2025F | 65.6% | 2.2% | $137.96 | 3.4% | $90.44 | 5.7% |

Source: CBRE Hotels Research, Kalibri Labs, Q2 2021.

We forecast a return of RevPAR to nominal 2019 levels during Q3 2024 based on lodging demand recovering to 2019 levels in 4Q 2023 and ADRs fully recovering in 1Q 2024. However, fewer than expected side-lined and conversion projects resulted in greater than previously forecast supply gains, and occupancy levels are not projected to recover to 2019's all-time high during the five-year forecast period.

The following chart provides a snapshot of national trends forecast over the next four quarters. The arrows show the forecasted direction of change over the next four quarters vs. the previous four quarters. Green indicates the change will be above the long-run average, and orange indicates it will be below.

**Occupancy**

Occupancy will increase to 56.6%, better than the previous 4 quarters' rate of 48.2%, but below the long run average of 61.1%

**Average Daily Rate**

ADR growth expectations are increasing, positive 16.7% vs. the past 4 quarters' rate of negative 16.1%, and are above the long run average of positive 0.6%

**Revenue Per Available Room**

RevPAR growth projections for the next 4 quarters are climbing to 37.2% as compared to the past 4 quarters' rate of negative 25.3%, and are greater than the long run average of negative 0.4%

**Supply (orange indicates above long-term average)**

Supply growth is climbing, 2.0% vs. the past 4 quarters' rate of 1.3%, and greater than the long run average of 1.4%

**Demand**

Forecast demand growth is climbing, positive 20.0% vs. the past 4 quarters' rate of negative 9.8%, and is greater than the long run average of 0.0%

Source: CBRE Hotels Research, Q2 2021

### The Demand for Travel

Stays in hotels, short-term rentals, and on cruise ships are driven by leisure and the need for face-to-face business meetings. People avoid travel when they feel unsure about their future financial state (constraint #1) and when they feel afraid to make trips (constraint #2). In the wake of the 2008 financial crisis, for example, future cash flow and wealth uncertainties severely impacted travel. Fear of travel is a broader and more complicated phenomena than financial insecurity. Following the tragic 9/11 events, for example, potential travelers avoided boarding airplanes for fear of being entangled in terrorist acts.

The most complex constraint impairing travel comes from the fear of contracting communicable diseases or infections. The world has recently experienced outbreaks of several forms of transmissible viruses such as SARS, Ebola, and H1N1 (Swine Flu). These illnesses took a large human toll, but while the effects on the paid accommodation industry were measurable, they were not devastating. COVID-19 virus is far more dangerous, and the travel industry has braced for a continued reduction in business and leisure trips until travelers feel safe again.

### Impact on Profits

As a result of the low occupancy levels achieved during 2020, hotel owners and operators responded by reducing their fixed costs as much as possible and spending just a minimal amount on the variable costs. As expected, there is a correlation between the occupancy level and the achieved profit margins. The lower the occupancy level, the lower the GOP and EBITDA margins.

While 2020 was grim, we did observe strong efforts of U.S. hotel operators to minimize losses. Operational decisions that led to enhanced revenue yield and efficient cost controls contributed to

muting declines in profits. As shown below, the flow-through from revenue decline to GOP decline has narrowed during each of the past three downturns, while the flow-through from revenue growth to GOP growth during recovery has amplified over the past two expansion cycles.




Source: CBRE Hotels Research, Trends, Same-Store Sample.

As the industry starts to recover from the pandemic, there have been other unexpected challenges. Worker shortages in the lodging industry present a challenging labor environment as many former employees have moved on to other industries or are staying home and still collecting unemployment. Others are worried about wider inflationary pressures and the rising costs of goods. As costs rise, hoteliers will continue will be forced to find and implement new and effective cost saving measures.

### Investment Rates

Investment rate data for hotel properties from the latest Real Estate Investor Surveys published by PWC is illustrated in the following table:

**HOTEL INVESTOR SURVEY DATA**

| Source/Type | Discount Rate Range | Discount Rate Average | Overall Cap Rate Range | Overall Cap Rate Average | Terminal Cap Rate Range | Terminal Cap Rate Average |
|---|---|---|---|---|---|---|
| *PwC Survey: (3rd Qtr. 2021)* | | | | | | |
| Luxury | 6.50% - 11.00% | 9.27% | 4.00% - 9.50% | 6.91% | 5.00% - 9.50% | 7.41% |
| Full Service | 8.75% - 11.00% | 10.23% | 6.00% - 9.50% | 7.80% | 6.50% - 10.00% | 8.50% |
| Limited Service | 8.00% - 11.50% | 9.60% | 7.00% - 11.00% | 9.03% | 8.00% - 11.00% | 9.15% |
| Select Service | 8.00% - 12.00% | 10.15% | 6.00% - 10.00% | 7.90% | 7.00% - 9.00% | 8.00% |

Compiled by: CBRE

According to PwC, as of 3rd Qtr. 2021, discount rates in luxury/upper-upscale segment experienced a decrease (-26 basis points) compared to the 1st Qtr. 2021 survey. Overall rates of return decreased by -59 basis points. For the full-service segment, discount rates increased by 17 basis points while overall capitalization rates were down by -25 basis points. The select-service

segment experienced decreases in discount rates by -8 basis points while overall capitalization rates decreased by -61 basis points. Limited-service hotels experienced a decline in discount rates (-10 basis points), while overall capitalization rates also decreased (-15 basis points).

The following chart illustrates the OAR trends for the past several years according to the *PwC Real Estate Investor Survey*.




| | 1Q '11 | 3Q '11 | 1Q '12 | 3Q '12 | 1Q '13 | 3Q '13 | 1Q '14 | 3Q '14 | 1Q '15 | 3Q '15 | 1Q '16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Luxury | 8.28% | 8.05% | 8.05% | 8.18% | 8.03% | 7.93% | 7.24% | 7.04% | 7.10% | 7.10% | 6.90% |
| Full Service | 8.79% | 7.96% | 8.04% | 8.05% | 8.02% | 8.02% | 7.73% | 7.81% | 7.71% | 7.71% | 7.75% |
| Select Service | 8.40% | 8.40% | 8.50% | 8.40% | 8.30% | 8.35% | 8.10% | 8.25% | 8.20% | 8.20% | 8.45% |
| Limited Service | 9.80% | 9.80% | 9.75% | 9.70% | 9.70% | 9.60% | 9.00% | 9.00% | 8.95% | 8.95% | 8.88% |

| | 3Q '16 | 1Q '17 | 3Q '17 | 1Q '18 | 3Q '18 | 1Q '19 | 3Q '19 | 1Q '20 | 3Q '20 | 1Q '21 | 3Q '21 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Luxury | 6.92% | 7.00% | 7.03% | 7.05% | 7.05% | 7.05% | 7.05% | 7.05% | 7.40% | 7.50% | 6.91% |
| Full Service | 7.78% | 7.90% | 7.85% | 7.73% | 7.73% | 7.43% | 7.43% | 7.38% | 7.30% | 8.05% | 7.80% |
| Select Service | 8.55% | 8.60% | 8.70% | 8.56% | 8.50% | 8.31% | 8.31% | 8.15% | 8.50% | 8.51% | 7.90% |
| Limited Service | 8.70% | 9.06% | 9.08% | 9.15% | 9.15% | 9.05% | 9.15% | 9.10% | 9.50% | 9.18% | 9.03% |

The following chart illustrates the Discount Rate trends for the past several years according to the *PwC Real Estate Investor Survey*.

**National Hotel Discount Rate Trends**




| | 1Q '11 | 3Q '11 | 1Q '12 | 3Q '12 | 1Q '13 | 3Q '13 | 1Q '14 | 3Q '14 | 1Q '15 | 3Q '15 | 1Q '16 | 3Q '16 | 1Q '17 | 3Q '17 | 1Q '18 | 3Q '18 | 1Q '19 | 3Q '19 | 1Q '20 | 3Q '20 | 1Q '21 | 3Q '21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luxury | 10.58% | 10.56% | 10.60% | 10.54% | 10.50% | 10.28% | 10.11% | 9.82% | 9.83% | 9.69% | 9.60% | 9.60% | 9.53% | 9.53% | 9.50% | 9.45% | 9.55% | 9.55% | 9.30% | 9.63% | 9.53% | 9.27% |
| Full Service | 10.95% | 10.75% | 10.88% | 11.00% | 11.00% | 10.92% | 10.71% | 10.71% | 10.69% | 10.48% | 10.48% | 10.40% | 10.19% | 10.19% | 10.33% | 10.20% | 9.70% | 9.90% | 9.95% | 9.93% | 10.06% | 10.23% |
| Select Service | 11.55% | 11.55% | 11.65% | 11.30% | 11.10% | 10.90% | 10.95% | 10.95% | 10.90% | 10.90% | 10.80% | 9.80% | 9.90% | 10.20% | 9.90% | 9.55% | 10.10% | 10.30% | 10.00% | 10.10% | 10.23% | 10.15% |
| Limited Service | 11.94% | 11.38% | 11.13% | 10.94% | 10.81% | 10.56% | 10.42% | 10.70% | 10.55% | 10.53% | 10.70% | 10.53% | 11.00% | 11.00% | 11.00% | 10.50% | 10.80% | 10.55% | 10.00% | 9.80% | 9.70% | 9.60% |

The following chart illustrates the Terminal Capitalization Rate trends for the past several years according to the *PwC Real Estate Investor Survey*.

**National Hotel Terminal Capitalization Rate Trends**




| | 1Q '11 | 3Q '11 | 1Q '12 | 3Q '12 | 1Q '13 | 3Q '13 | 1Q '14 | 3Q '14 | 1Q '15 | 3Q '15 | 1Q '16 | 3Q '16 | 1Q '17 | 3Q '17 | 1Q '18 | 3Q '18 | 1Q '19 | 3Q '19 | 1Q '20 | 3Q '20 | 1Q '21 | 3Q '21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luxury | 9.05% | 8.88% | 8.66% | 8.73% | 8.72% | 8.50% | 7.62% | 7.43% | 7.38% | 7.38% | 7.27% | 7.23% | 7.18% | 7.18% | 7.23% | 7.33% | 7.33% | 7.33% | 7.53% | 7.83% | 8.08% | 7.41% |
| Full Service | 9.79% | 9.13% | 8.68% | 8.64% | 8.71% | 8.75% | 8.17% | 8.29% | 8.31% | 8.31% | 8.38% | 8.38% | 8.40% | 8.44% | 8.35% | 8.35% | 8.25% | 8.25% | 8.25% | 8.50% | 8.65% | 8.50% |
| Select Service | 10.05% | 9.00% | 8.60% | 8.50% | 8.50% | 8.55% | 8.34% | 8.45% | 8.65% | 8.65% | 8.95% | 9.03% | 9.03% | 9.08% | 8.93% | 8.75% | 8.45% | 8.45% | 8.43% | 8.68% | 8.25% | 8.00% |
| Limited Service | 10.00% | 10.00% | 9.95% | 9.85% | 9.65% | 9.50% | 9.25% | 9.55% | 9.63% | 9.63% | 9.48% | 9.43% | 9.66% | 9.83% | 9.78% | 9.38% | 9.53% | 9.48% | 9.35% | 9.50% | 9.10% | 9.15% |

## Investment Activity

According to Real Capital Analytics (RCA) Q2 2021 US Capital Trends – Hotel report, "The hotel property sector posted tremendous gains in deal activity for the quarter, with growth rates that exceeded those of any other sector. The headline figures are a little misleading on the pace of investor demand, however, as a onetime event drove much of the volume. Still, activity is activity, and the market is in a better spot than a year earlier". Below are some of the recent highlights indicated by RCA.

- 'Anytime there is a double-digit growth rate in deal volume — let alone the quadruple-digit rate posted by the hotel sector for the quarter — it is a sign that one big deal may have driven the activity. For the hotel sector, the Blackstone JV with Starwood Capital that purchased Extended Stay America was behind 42% of all the deal volume for the quarter.'
- 'Stripping out this one deal however, volume would have been up over 900% YOY for the quarter. That rebound was more a story of just how bad conditions were in Q2'20 as opposed to an indicator of investor preference for hotel investments.'
- 'Looking at the investment activity relative to the second quarter periods from 2015 to 2019 it is clear that the market is rebounding, but not yet recovered to previous levels. Deal volume averaged $9.0b for the second quarter periods over those five years, and, stripping out that one entity-level deal for the quarter, the remaining $8.3b in sales stands 7% lower than the pre-pandemic average.'
- 'Individual asset sales did stage a recovery for the quarter, with sale volume back above the trends set before the pandemic. Over the five years from 2015 to 2019, individual asset sales for a second quarter averaged $6.5b. The $7.0b in individual asset sales for Q2'21 stands higher than the pre-pandemic trend.'
- 'Hotel price growth is improving, though still challenged. The RCA CPPI for the hotel sector was up 1.4% YOY for Q2'21. This figure sits well below the pace of overall inflation, but it is at least above a 1% pace of growth for the first time since Q2'19.'
- 'While pricing is improving for the hotel market overall, there are some divergent trends underway. Cap rates are generally falling for the hotel sector due to the impact of the limited-service segments. RCA Hedonic Series cap rates for the limited-service segments fell 30 bps YOY to reach 8.7% in Q2'21. This move has brought the level back to the lows seen from 2014 to 2015 before fears over excessive construction boosted cap rates.'
- 'The full-service segments, by contrast, posted less favorable cap rate trends. Cap rates for these segments as measured by the RCA Hedonic Series rose 10 bps YOY to reach 7.5% for the quarter. Despite the stronger move for cap rates, the sale of individual assets in the full-service segments is further into the recovery period than are sales for the limited-service segments.'
- 'Looking at investment in individual assets can help one to see the underlying trend in the market in periods where large entity-level deals skew recent activity. Sales of individual limited-service hotels totaled $2.3b for the quarter. This figure is on par with every second quarter period from 2015 to 2019, where sales also averaged $2.3b.'
- 'The sale of individual full-service buildings climbed beyond the pre-pandemic pace. Such sales totaled $4.7b for the quarter versus an average of $4.2b seen in the five years before COVID-19 hit.'

## WHAT'S NEXT

While the lodging industry is recovering from the worst downturn in history, there are still many challenges. Business travel remains muted while meeting and group demand and international travel will not start recovering until 2022. Full RevPAR recovery for U.S. hotels is not expected until early-2025, however, the recovery trajectory varies considerably by market. While the recovery is generally expected to be long and protracted, there are still some bright spots. Sales volume is healthy, and many states no longer have any restrictions. Additionally, offices are re-opening and urban core markets are starting to see more activity. Moreover, household savings is at a record high, and consumer spending is projected to remain aggressive and continue shifting from goods to services. While the recovery will take time, we anticipate overall performance to continue to improve in the second half of 2021 and into 2022.

## DALLAS AREA HOTEL MARKET ANALYSIS

### Hotel Horizons

The following Dallas hotel market summary is according to Hotel Horizons as of Q3 2021 (the most recent report available as of the date of this report).

#### HOTEL MARKET SUMMARY

By year-end 2021, Dallas hotels are forecast to see a RevPAR increase of 47.7%. This is the result of an estimated increase in occupancy of 35.2% and a 9.2% gain in average daily room rates (ADR). The 47.7% boost in Dallas RevPAR is less than the national projection of a 56.5% increase. Year-end Dallas RevPAR will still be 30.4% less than the 2019 year-end RevPAR level of $78.65. RevPAR for Dallas hotels is not expected to surpass 2019 levels until 2023.

Leading the way in 2021 RevPAR growth is the middle-priced segment of Dallas. The properties in this category are forecast to achieve a 5.5% gain in ADR and see a 45.7% increase in occupancy, resulting in a 53.7% RevPAR increase. Lower-priced hotels are projected to experience an ADR growth rate of 13.3%, along with a 16.2% gain in occupancy, resulting in a 31.6% RevPAR increase.

Looking towards 2022, Dallas RevPAR is expected to grow 31.5%. This is less than the rate of growth in 2021. Unlike 2021, prospects for RevPAR growth in the upper-priced segment (positive 50.0%) are better than in the lower-priced segment (positive 6.7%). Dallas market occupancy levels are expected to range from 56.1% to 68.4% during the 5-year forecast period.

**Annual Performance - Five Year History and Forecast**

| Year | Occ | Δ Occ | ADR | Δ ADR | RevPAR | Δ RevPAR |
|---|---|---|---|---|---|---|
| 2016 | 73.3% | 1.7% | $108.82 | 3.9% | $79.82 | 5.7% |
| 2017 | 70.2% | -4.2% | $110.71 | 1.7% | $77.76 | -2.6% |
| 2018 | 68.2% | -2.9% | $114.06 | 3.0% | $77.77 | 0.0% |
| 2019 | 68.4% | 0.4% | $114.91 | 0.8% | $78.65 | 1.1% |
| 2020 | 41.5% | -39.4% | $89.38 | -22.2% | $37.07 | -52.9% |
| 2021F | 56.1% | 35.2% | $97.63 | 9.2% | $54.73 | 47.7% |
| 2022F | 63.8% | 13.8% | $112.76 | 15.5% | $71.94 | 31.5% |
| 2023F | 67.0% | 5.0% | $119.37 | 5.9% | $79.99 | 11.2% |
| 2024F | 68.0% | 1.4% | $122.58 | 2.7% | $83.33 | 4.2% |
| 2025F | 68.4% | 0.6% | $126.16 | 2.9% | $86.32 | 3.6% |

Source: Kalibri Labs, Q3 2021

**Long Run Averages 2000 to 2020**

Occupancy: 63.2%, ADR Change: 0.2%, RevPAR Change: -0.9%

**CHAIN-TIER SEGMENTS - REPRESENTATIVE BRANDS**

| Upper-Priced Brands | | Mid-Priced Brands | | Lower-Priced Brands | |
|---|---|---|---|---|---|
| Ritz-Carlton | Embassy Suites | Courtyard by Marriott | Best Western Plus | Best Western | Extended Stay America |
| InterContinental | Hilton | Crowne Plaza | Comfort Inn | Candlewood Suites | Motel 6 |
| Loews | Hyatt | Hyatt Place | Hampton Inn | Baymont | Days Inn |
| Fairmont | Marriott | Hilton Garden Inn | Holiday Inn | Sleep Inn | Red Roof Inn |
| Grand Hyatt | Westin | Residence Inn | La Quinta Inn & Suites | Quality Inn | InTown Suites |

## HOTEL HISTORICAL PERFORMANCE AND OUTLOOK

According to Hotel Horizons®, the hotel outlook for all chain-affiliated properties in the Dallas lodging market is shown below and includes both the full- and limited-service segments.

**Dallas, TX Forecast - All Hotels**

| Year | Period | Occ | Δ Occ | ADR | Δ ADR | RevPAR | Δ RevPAR | Δ Supply | Δ Demand |
|---|---|---|---|---|---|---|---|---|---|
| 2016 | Annual | 73.3% | 1.7% | $108.82 | 3.9% | $79.82 | 5.7% | 2.0% | 3.7% |
| 2017 | Annual | 70.2% | -4.2% | $110.71 | 1.7% | $77.78 | -2.6% | 3.8% | -0.6% |
| 2018 | 1 | 69.1% | -2.1% | $117.49 | 3.4% | $81.22 | 1.3% | 4.6% | 2.4% |
| 2018 | 2 | 71.9% | -2.3% | $115.66 | 5.1% | $83.17 | 2.7% | 5.2% | 2.9% |
| 2018 | 3 | 67.3% | -5.2% | $109.10 | 1.9% | $73.43 | -3.4% | 4.7% | -0.7% |
| 2018 | 4 | 64.5% | -2.2% | $113.96 | 1.5% | $73.55 | -0.7% | 3.8% | 1.5% |
| 2018 | Annual | 68.2% | -2.9% | $114.05 | 3.0% | $77.77 | 0.0% | 4.6% | 1.5% |
| 2019 | 1 | 68.0% | -1.6% | $118.85 | 1.2% | $80.87 | -0.4% | 3.8% | 2.2% |
| 2019 | 2 | 72.8% | 1.2% | $115.74 | 0.1% | $84.23 | 1.3% | 3.1% | 4.3% |
| 2019 | 3 | 68.1% | 1.2% | $111.05 | 1.8% | $75.61 | 3.0% | 3.8% | 5.0% |
| 2019 | 4 | 65.0% | 0.7% | $114.12 | 0.1% | $74.18 | 0.9% | 4.4% | 5.1% |
| 2019 | Annual | 68.4% | 0.4% | $114.91 | 0.8% | $78.65 | 1.1% | 3.8% | 4.2% |
| 2020 | 1 | 58.1% | -14.6% | $115.44 | -2.9% | $67.09 | -17.0% | 4.2% | -11.0% |
| 2020 | 2 | 28.1% | -61.4% | $69.75 | -39.7% | $19.61 | -76.7% | 4.0% | -59.8% |
| 2020 | 3 | 40.4% | -40.6% | $77.69 | -30.0% | $31.42 | -58.4% | 3.1% | -38.8% |
| 2020 | 4 | 39.3% | -39.5% | $77.63 | -32.0% | $30.54 | -58.8% | 3.2% | -37.6% |
| 2020 | Annual | 41.5% | -39.4% | $89.38 | -22.2% | $37.07 | -52.9% | 3.6% | -37.2% |
| 2021 | 1 | 48.8% | -16.0% | $80.79 | -30.0% | $39.43 | -41.2% | 3.4% | -13.2% |
| 2021 | 2 | 59.5% | 111.7% | $97.28 | 39.5% | $57.91 | 195.3% | 3.9% | 120.1% |
| 2021 | 3 | 59.1% | 46.2% | $103.88 | 33.7% | $61.42 | 95.5% | 3.5% | 51.3% |
| 2021F | 4 | 56.6% | 43.9% | $105.49 | 35.9% | $59.70 | 95.5% | 2.1% | 46.9% |
| 2021F | Annual | 56.1% | 35.2% | $97.63 | 9.2% | $54.73 | 47.7% | 3.2% | 39.5% |
| 2022F | Annual | 63.8% | 13.8% | $112.76 | 15.5% | $71.94 | 31.5% | 1.8% | 15.9% |
| 2023F | Annual | 67.0% | 5.0% | $119.37 | 5.9% | $79.99 | 11.2% | 0.9% | 5.9% |
| 2024F | Annual | 68.0% | 1.4% | $122.58 | 2.7% | $83.33 | 4.2% | 1.7% | 3.1% |
| 2025F | Annual | 68.4% | 0.6% | $126.16 | 2.9% | $86.32 | 3.6% | 1.8% | 2.5% |
| 2020 3Q | Year to Date | 42.2% | -39.4% | $93.19 | -19.1% | $39.33 | -51.0% | 3.8% | -37.1% |
| 2021 3Q | Year to Date | 55.8% | 32.3% | $94.85 | 1.8% | $52.97 | 34.7% | 3.6% | 37.1% |
| 2021 3Q | Trailing 4 Qtrs | 51.8% | 8.2% | $91.61 | -8.6% | $47.42 | -1.1% | 3.5% | 11.9% |

Source: CBRE Hotels Research, Kalibri Labs, Q3 2021

**Guest-Paid ADR***

| | | All Hotels | | Upper-Price | | Mid-Price | | Lower-Price | |
|---|---|---|---|---|---|---|---|---|---|
| Year | PERIOD | Value | Change | Value | Change | Value | Change | Value | Change |
| 2016 | Annual | $110.97 | | $164.83 | | $111.55 | | $59.46 | |
| 2017 | Annual | $113.07 | 1.9% | $166.57 | 1.1% | $112.92 | 1.2% | $60.22 | 1.3% |
| 2018 | Annual | $116.25 | 2.8% | $171.65 | 3.1% | $114.82 | 1.7% | $61.16 | 1.6% |
| 2019 | Annual | $117.22 | 0.8% | $173.54 | 1.1% | $113.96 | -0.7% | $62.24 | 1.8% |
| 2020 | Annual | $91.24 | -22.2% | $155.54 | -10.4% | $92.80 | -18.6% | $55.92 | -10.2% |
| 2020 3Q | Year to Date | $95.05 | -19.1% | $162.17 | -6.3% | $97.33 | -15.0% | $56.44 | -9.1% |
| 2021 3Q | Year to Date | $97.16 | 2.2% | $150.84 | -7.0% | $95.33 | -2.1% | $64.38 | 14.1% |
| 2021 3Q | Trailing 4 Qtrs | $93.84 | -77.1% | $147.82 | -77.9% | $92.48 | -77.4% | $62.22 | -73.2% |

*Based on the total room revenue paid by guests, inclusive of all transaction-specific direct reservation costs.

Source: Kalibri Labs, Q3 2021

**Length of Stay in Nights**

| Year | Period | All Hotels | Upper | Mid | Lower |
|---|---|---|---|---|---|
| 2019 | Annual | 2.08 | 1.85 | 1.92 | 2.83 |
| 2020 | Annual | 2.31 | 1.77 | 2.08 | 3.25 |
| 2020 Q3 | Year to Date | 2.32 | 1.80 | 2.08 | 3.25 |
| 2021 Q3 | Year to Date | 2.31 | 1.84 | 2.21 | 3.02 |

According to Hotel Horizons®, the hotel outlook for Upper-Priced properties in the Dallas lodging market is shown in the following chart.

**Dallas, TX Forecast - Upper-Priced Hotels**

| Year | Period | Occ | Δ Occ | ADR | Δ ADR | RevPAR | Δ RevPAR | Δ Supply | Δ Demand |
|---|---|---|---|---|---|---|---|---|---|
| 2016 | Annual | 68.6% | 0.1% | $161.71 | 4.4% | $110.89 | 4.6% | 1.5% | 1.6% |
| 2017 | Annual | 67.5% | -1.5% | $163.38 | 1.0% | $110.33 | -0.5% | 1.7% | 0.1% |
| 2018 | 1 | 70.3% | 0.5% | $173.08 | 2.3% | $121.62 | 2.9% | 3.6% | 4.1% |
| 2018 | 2 | 70.4% | 1.0% | $170.85 | 5.6% | $120.26 | 6.6% | 4.1% | 5.2% |
| 2018 | 3 | 63.7% | -4.0% | $160.32 | 2.7% | $102.20 | -1.4% | 2.2% | -1.9% |
| 2018 | 4 | 62.2% | -3.2% | $171.69 | 3.0% | $106.80 | -0.3% | 2.7% | -0.6% |
| 2018 | Annual | 66.6% | -1.4% | $169.08 | 3.5% | $112.61 | 2.1% | 3.2% | 1.7% |
| 2019 | 1 | 69.4% | -1.2% | $176.82 | 2.2% | $122.71 | 0.9% | 1.7% | 0.5% |
| 2019 | 2 | 72.6% | 3.1% | $170.71 | -0.1% | $123.86 | 3.0% | 2.0% | 5.2% |
| 2019 | 3 | 67.1% | 5.3% | $163.84 | 2.2% | $109.94 | 7.6% | 1.5% | 6.8% |
| 2019 | 4 | 64.3% | 3.4% | $172.50 | 0.5% | $110.91 | 3.8% | 1.4% | 4.8% |
| 2019 | Annual | 68.3% | 2.6% | $170.95 | 1.1% | $116.78 | 3.7% | 1.7% | 4.3% |
| 2020 | 1 | 55.9% | -19.4% | $181.54 | 2.7% | $101.53 | -17.3% | 3.1% | -16.9% |
| 2020 | 2 | 10.4% | -85.7% | $113.51 | -33.5% | $11.80 | -90.5% | 2.4% | -85.3% |
| 2020 | 3 | 22.6% | -66.4% | $127.08 | -22.4% | $28.67 | -73.9% | 3.4% | -65.3% |
| 2020 | 4 | 24.4% | -62.1% | $129.22 | -26.1% | $31.47 | -71.6% | 4.2% | -60.5% |
| 2020 | Annual | 28.2% | -58.7% | $152.88 | -10.6% | $43.16 | -63.0% | 3.3% | -57.3% |
| 2021 | 1 | 30.2% | -46.1% | $126.84 | -30.1% | $38.27 | -62.3% | 3.9% | -44.0% |
| 2021 | 2 | 43.8% | 321.4% | $149.74 | 31.9% | $65.61 | 455.9% | 4.0% | 338.3% |
| 2021 | 3 | 48.1% | 113.2% | $158.13 | 24.4% | $76.06 | 165.3% | 4.1% | 122.0% |
| 2021F | 4 | 47.0% | 92.9% | $166.00 | 28.5% | $78.00 | 147.8% | 2.6% | 98.0% |
| 2021F | Annual | 42.4% | 50.1% | $152.74 | -0.1% | $64.71 | 49.9% | 3.7% | 55.5% |
| 2022F | Annual | 58.2% | 37.4% | $166.75 | 9.2% | $97.08 | 50.0% | 1.6% | 39.6% |
| 2023F | Annual | 63.1% | 8.3% | $178.58 | 7.1% | $112.64 | 16.0% | 1.1% | 9.5% |
| 2024F | Annual | 65.0% | 3.0% | $183.74 | 2.9% | $119.41 | 6.0% | 1.2% | 4.3% |
| 2025F | Annual | 66.2% | 1.8% | $189.90 | 3.4% | $125.65 | 5.2% | 1.1% | 3.0% |
| 2020 3Q | Year to Date | 29.6% | -57.5% | $159.66 | -6.4% | $47.24 | -60.2% | 2.9% | -56.3% |
| 2021 3Q | Year to Date | 40.7% | 37.7% | $147.45 | -7.6% | $60.06 | 27.1% | 4.0% | 43.2% |
| 2021 3Q | Trailing 4 Qtrs | 38.7% | -3.8% | $144.46 | -12.4% | $53.01 | -15.7% | 4.7% | 0.1% |

Source: CBRE Hotels Research, Kalibri Labs, Q3 2021

**US Upper-Priced Hotels - Operating Performance**

Year-Over-Year Change - September YTD 2021 vs September YTD 2020

Dollars Per Available Room (%)




Source: CBRE Hotels, From total sample of 2,008 U.S. hotels submitting monthly P&L information

According to Hotel Horizons®, the hotel outlook for Mid-Priced properties in the Dallas lodging market is shown in the following chart.

Dallas Forecast - Mid-Priced Hotels

| Year | Period | Occ | Δ Occ | ADR | Δ ADR | RevPAR | Δ RevPAR | Δ Supply | Δ Demand |
|---|---|---|---|---|---|---|---|---|---|
| 2016 | Annual | 74.3% | 1.4% | $109.28 | 4.9% | $81.18 | 6.4% | 3.4% | 4.9% |
| 2017 | Annual | 71.3% | -4.1% | $110.49 | 1.1% | $78.74 | -3.0% | 6.4% | 2.1% |
| 2018 | 1 | 69.4% | -2.5% | $115.14 | 2.4% | $79.87 | -0.1% | 8.3% | 5.6% |
| 2018 | 2 | 71.9% | -4.1% | $114.46 | 2.8% | $82.27 | -1.4% | 9.4% | 5.0% |
| 2018 | 3 | 67.2% | -6.8% | $109.01 | 0.7% | $73.30 | -6.1% | 9.6% | 2.2% |
| 2018 | 4 | 65.2% | -2.9% | $110.84 | 0.7% | $72.25 | -2.2% | 6.9% | 3.8% |
| 2018 | Annual | 68.4% | -4.1% | $112.38 | 1.7% | $76.84 | -2.4% | 8.5% | 4.1% |
| 2019 | 1 | 69.0% | -0.6% | $115.01 | -0.1% | $79.33 | -0.7% | 5.7% | 5.1% |
| 2019 | 2 | 73.6% | 2.4% | $113.12 | -1.2% | $83.22 | 1.2% | 3.4% | 5.9% |
| 2019 | 3 | 68.4% | 1.8% | $108.38 | -0.6% | $74.16 | 1.2% | 5.7% | 7.6% |
| 2019 | 4 | 65.1% | -0.1% | $109.65 | -1.1% | $71.43 | -1.1% | 6.5% | 6.5% |
| 2019 | Annual | 69.0% | 0.9% | $111.52 | -0.8% | $76.90 | 0.1% | 5.4% | 6.3% |
| 2020 | 1 | 56.6% | -18.0% | $111.43 | -3.1% | $63.01 | -20.6% | 6.4% | -12.7% |
| 2020 | 2 | 24.3% | -66.9% | $80.05 | -29.2% | $19.49 | -76.6% | 6.7% | -64.7% |
| 2020 | 3 | 39.4% | -42.4% | $81.35 | -24.9% | $32.05 | -56.8% | 3.8% | -40.2% |
| 2020 | 4 | 39.5% | -39.4% | $77.40 | -29.4% | $30.57 | -57.2% | 3.2% | -37.4% |
| 2020 | Annual | 39.9% | -42.1% | $90.64 | -18.7% | $36.19 | -52.9% | 5.0% | -39.2% |
| 2021 | 1 | 51.9% | -8.2% | $80.31 | -27.9% | $41.68 | -33.9% | 5.2% | -3.5% |
| 2021 | 2 | 62.0% | 154.5% | $95.64 | 19.5% | $59.27 | 204.1% | 5.8% | 169.2% |
| 2021 | 3 | 60.3% | 53.0% | $100.66 | 23.7% | $60.67 | 89.3% | 5.0% | 60.7% |
| 2021F | 4 | 58.3% | 47.7% | $103.56 | 33.8% | $60.40 | 97.6% | 3.7% | 53.2% |
| 2021F | Annual | 58.2% | 45.7% | $95.62 | 5.5% | $55.60 | 53.7% | 4.9% | 52.8% |
| 2022F | Annual | 65.0% | 11.8% | $109.79 | 14.8% | $71.38 | 28.4% | 2.0% | 14.0% |
| 2023F | Annual | 68.7% | 5.7% | $113.95 | 3.8% | $78.34 | 9.7% | 0.7% | 6.5% |
| 2024F | Annual | 69.2% | 0.7% | $116.87 | 2.4% | $80.77 | 3.1% | 2.1% | 2.8% |
| 2025F | Annual | 69.4% | 0.2% | $119.92 | 2.8% | $83.20 | 3.0% | 2.6% | 2.8% |
| 2020 3Q | Year to Date | 40.1% | -43.0% | $95.16 | -15.2% | $38.13 | -51.6% | 5.6% | -39.8% |
| 2021 3Q | Year to Date | 58.1% | 44.9% | $92.85 | -2.4% | $53.91 | 41.4% | 5.3% | 52.6% |
| 2021 3Q | Trailing 4 Qtrs | 53.5% | 15.7% | $90.07 | -10.1% | $48.21 | 3.0% | 4.8% | 21.2% |

Source: CBRE Hotels Research, Kalibri Labs, Q3 2021

US Middle-Priced Hotels - Operating Performance

Year-Over-Year Change - September YTD 2021 vs September YTD 2020

Dollars Per Available Room (%)




Source: CBRE Hotels, From total sample of 2,008 U.S. hotels submitting monthly P&L information.

According to Hotel Horizons®, the hotel outlook for Lower-Priced properties in the Dallas lodging market is shown in the following chart.

### Dallas Forecast - Lower-Priced Hotels

| Year | Period | Occ | Δ Occ | ADR | Δ ADR | RevPAR | Δ RevPAR | Δ Supply | Δ Demand |
|---|---|---|---|---|---|---|---|---|---|
| 2016 | Annual | 77.1% | 3.6% | $58.41 | 2.5% | $45.02 | 6.1% | 0.5% | 4.1% |
| 2017 | Annual | 71.6% | -7.1% | $58.79 | 0.7% | $42.09 | -6.5% | 2.3% | -5.0% |
| 2018 | 1 | 67.6% | -4.2% | $58.85 | 1.7% | $39.76 | -2.5% | 0.3% | -3.9% |
| 2018 | 2 | 73.6% | -2.7% | $60.37 | 3.0% | $44.44 | 0.3% | 0.3% | -2.4% |
| 2018 | 3 | 71.3% | -4.0% | $59.73 | 1.3% | $42.57 | -2.8% | 0.3% | -3.7% |
| 2018 | 4 | 66.1% | 0.1% | $59.90 | 0.2% | $39.57 | 0.3% | 0.2% | 0.2% |
| 2018 | Annual | 69.6% | -2.7% | $59.73 | 1.6% | $41.58 | -1.2% | 0.3% | -2.5% |
| 2019 | 1 | 65.1% | -3.6% | $59.60 | 1.3% | $38.82 | -2.4% | 3.1% | -0.6% |
| 2019 | 2 | 71.7% | -2.5% | $60.73 | 0.6% | $43.57 | -2.0% | 3.7% | 1.1% |
| 2019 | 3 | 68.6% | -3.6% | $60.52 | 1.3% | $41.49 | -2.5% | 3.2% | -0.7% |
| 2019 | 4 | 65.5% | -0.8% | $60.90 | 1.7% | $39.90 | 0.8% | 4.2% | 3.3% |
| 2019 | Annual | 67.7% | -2.7% | $60.45 | 1.2% | $40.95 | -1.5% | 3.5% | 0.7% |
| 2020 | 1 | 63.1% | -3.2% | $58.38 | -2.0% | $36.82 | -5.2% | 2.0% | -1.3% |
| 2020 | 2 | 53.5% | -25.5% | $52.78 | -13.1% | $28.22 | -35.2% | 1.2% | -24.5% |
| 2020 | 3 | 61.5% | -10.3% | $54.23 | -10.4% | $33.34 | -19.7% | 1.7% | -8.9% |
| 2020 | 4 | 55.3% | -15.6% | $53.36 | -12.4% | $29.49 | -26.1% | 2.0% | -14.0% |
| 2020 | Annual | 58.3% | -13.9% | $54.80 | -9.3% | $31.95 | -22.0% | 1.7% | -12.4% |
| 2021 | 1 | 64.3% | 1.9% | $57.30 | -1.9% | $36.83 | 0.0% | -0.1% | 1.9% |
| 2021 | 2 | 72.8% | 36.1% | $64.60 | 22.4% | $47.00 | 66.5% | 0.8% | 37.1% |
| 2021 | 3 | 69.5% | 13.1% | $66.60 | 22.8% | $48.30 | 38.9% | 0.1% | 13.2% |
| 2021F | 4 | 64.4% | 16.5% | $58.99 | 10.6% | $37.97 | 28.8% | -1.2% | 15.1% |
| 2021F | Annual | 67.7% | 16.2% | $62.07 | 13.3% | $42.05 | 31.6% | -0.1% | 16.1% |
| 2022F | Annual | 67.9% | 0.3% | $66.08 | 6.4% | $44.89 | 6.7% | 1.8% | 2.1% |
| 2023F | Annual | 68.4% | 0.7% | $67.82 | 2.6% | $46.39 | 3.3% | 0.9% | 1.6% |
| 2024F | Annual | 69.1% | 1.1% | $68.83 | 1.5% | $47.59 | 2.6% | 1.4% | 2.5% |
| 2025F | Annual | 69.2% | 0.2% | $69.34 | 0.7% | $48.01 | 0.9% | 1.2% | 1.2% |
| 2020 3Q | Year to Date | 59.3% | -13.4% | $55.26 | -8.4% | $32.80 | -20.6% | 1.8% | -11.9% |
| 2021 3Q | Year to Date | 68.9% | 16.0% | $63.02 | 14.0% | $43.39 | 32.3% | 0.3% | 16.4% |
| 2021 3Q | Trailing 4 Qtrs | 65.4% | 7.5% | $60.95 | 7.3% | $39.88 | 15.3% | 0.7% | 8.2% |

Source: CBRE Hotels Research, Kalibri Labs Q3 2021

### US Lower-Priced Hotels - Operating Performance

**Year-Over-Year Change - September YTD 2021 vs September YTD 2020**

Dollars Per Available Room (%)




Source: CBRE Hotels, From total sample of 2,008 U.S. hotels submitting monthly P&L information.

According to Hotel Horizons®, the following chart outlines the Dallas hotel sources of business.

## Room Nights and ADR by Source of Business - Dallas, TX

### All Hotels




| | Room Nights by Source of Business | | ADR by Source of Business | |
|---|---|---|---|---|
| Source | 2020 YTD | 2021 YTD | 2020 YTD | 2021 YTD |
| Brand.com | 18.9% | 21.6% | $108.26 | $112.85 |
| Property Direct | 34.5% | 32.7% | $71.54 | $79.06 |
| Voice | 6.2% | 6.1% | $90.07 | $100.22 |
| Internal Discounts | 4.1% | 4.5% | $52.64 | $58.68 |
| GDS | 7.0% | 5.8% | $134.72 | $117.58 |
| FIT Wholesale | 0.4% | 0.6% | $76.66 | $84.05 |
| OTA | 16.9% | 19.3% | $77.90 | $89.53 |
| Group | 12.0% | 9.4% | $144.63 | $119.76 |

### Upper-Priced Hotels




| | Room Nights by Source of Business | | ADR by Source of Business | |
|---|---|---|---|---|
| Source | 2020 YTD | 2021 YTD | 2020 YTD | 2021 YTD |
| Brand.com | 10.8% | 23.5% | $180.92 | $177.09 |
| Property Direct | 15.1% | 14.6% | $118.25 | $124.57 |
| Voice | 5.5% | 6.2% | $186.19 | $186.00 |
| Internal Discounts | 5.4% | 6.6% | $78.64 | $84.12 |
| GDS | 10.0% | 7.7% | $182.04 | $156.71 |
| FIT Wholesale | 0.5% | 0.8% | $122.77 | $114.01 |
| OTA | 13.2% | 17.3% | $127.22 | $138.11 |
| Group | 31.4% | 23.3% | $183.15 | $144.89 |

### Mid-Priced Hotels




| | Room Nights by Source of Business | | ADR by Source of Business | |
|---|---|---|---|---|
| Source | 2020 YTD | 2021 YTD | 2020 YTD | 2021 YTD |
| Brand.com | 22.3% | 24.8% | $108.38 | $104.80 |
| Property Direct | 26.7% | 27.3% | $88.55 | $90.24 |
| Voice | 4.0% | 4.5% | $106.83 | $103.76 |
| Internal Discounts | 6.0% | 5.8% | $45.18 | $48.63 |
| GDS | 10.4% | 7.6% | $119.87 | $103.76 |
| FIT Wholesale | 0.4% | 0.7% | $73.08 | $78.14 |
| OTA | 19.1% | 21.6% | $80.27 | $86.82 |
| Group | 11.1% | 7.8% | $110.42 | $97.77 |

### Lower-Priced Hotels




| | Room Nights by Source of Business | | ADR by Source of Business | |
|---|---|---|---|---|
| Source | 2020 YTD | 2021 YTD | 2020 YTD | 2021 YTD |
| Brand.com | 15.1% | 15.7% | $59.54 | $68.03 |
| Property Direct | 53.7% | 52.6% | $65.04 | $62.20 |
| Voice | 8.9% | 8.5% | $49.45 | $56.48 |
| Internal Discounts | 1.2% | 1.2% | $32.06 | $36.24 |
| GDS | 1.7% | 1.8% | $84.91 | $93.09 |
| FIT Wholesale | 0.2% | 0.3% | $35.41 | $49.44 |
| OTA | 16.5% | 17.2% | $53.57 | $62.16 |
| Group | 2.6% | 2.7% | $59.63 | $69.41 |

According to Hotel Horizons®, the following chart outlines the Dallas hotel supply and supply pipeline as of the Q3 2021.

**Dallas, TX Top Brands**

| Upper-Priced | Properties | Rooms | % Mkt | Mid-Priced | Properties | Rooms | % Mkt | Lower-Priced | Properties | Rooms | % Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hilton | 7 | 3,596 | 3.6% | Courtyard | 23 | 3,361 | 3.4% | Motel 6 | 35 | 3,014 | 3.1% |
| Sheraton Hotel | 6 | 3,068 | 3.1% | Holiday Inn Express | 35 | 3,206 | 3.2% | Budget Suites of Ame | 5 | 1,752 | 1.8% |
| Marriott | 8 | 3,065 | 3.1% | La Quinta Inn & Suites | 32 | 3,005 | 3.0% | Extended Stay Americ | 15 | 1,749 | 1.8% |
| Westin | 6 | 2,468 | 2.5% | Residence Inn | 20 | 2,526 | 2.6% | InTown Suites | 9 | 1,187 | 1.2% |
| Hyatt Regency | 3 | 2,234 | 2.3% | Hampton Inn Suites | 20 | 2,133 | 2.2% | Studio 6 | 10 | 1,133 | 1.1% |

Source: Kalibri Labs, Q3 2021

**Supply Pipeline**

| | Upper-Priced | | | Mid-Priced | | | Lower-Priced | | | Unclassified / Independent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Project Phase | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt |
| Planning | 14 | 3,391 | 3.4% | 28 | 3,582 | 3.6% | 12 | 1,335 | 1.4% | 7 | 1,217 | 1.2% |
| Final Planning/Bidding | 4 | 862 | 0.9% | 11 | 1,236 | 1.3% | 1 | 92 | 0.1% | 0 | 0 | 0.0% |
| Underway | 3 | 932 | 0.9% | 8 | 864 | 0.9% | 9 | 1,037 | 1.1% | 0 | 0 | 0.0% |
| Total | 21 | 5,185 | 5.3% | 47 | 5,682 | 5.8% | 22 | 2,464 | 2.5% | 7 | 1,217 | 1.2% |

Source: Dodge, CBRE Hotels Research, Q3 2021

## Dallas, TX: Next Four Quarters

The arrows show the forecast direction of change over the next 4 quarters vs. the previous 4 quarters. Purple indicates the change will be above the long run average, tan indicates it will be the same, and orange indicates it will be below.

**Occupancy**

Occupancy will increase to 62.2%, better than the previous 4 quarters' rate of 51.8%, but below the long run average of 63.2%

**Average Daily Rate**

ADR growth expectations are increasing, positive 21.2% vs. the past 4 quarters' rate of negative 8.6%, and are above the long run average of positive 0.2%

**Revenue Per Available Room**

RevPAR growth projections are climbing to 45.7% as compared to the past 4 quarters' rate of negative 1.1%, and are greater than the long run average of negative 0.9%

**Supply (orange indicates above long-term average)**

Supply growth is less active, 1.9% vs. the past 4 quarters' rate of 3.5%, and under the long run average of 2.1%

**Demand**

Forecast demand growth is climbing, 22.6% vs. the past 4 quarters' rate of 11.9%, and is greater than the long run average of 0.4%

Source: CBRE Hotels Research, Kalibri Labs, Q3 2021



CBRE

## SUBMARKET DATA

The subject is located in the Downtown Dallas Submarket according to Hotel Horizons.

**Dallas, TX Submarket Map** — **Total Room Supply:** 98,675




Source: Kalibri Labs, Q3 2021

**Dallas, TX Submarket Summary**

| Submarket | Upper-Priced | | | Mid-Priced | | | Lower-Priced | | | Totals | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt | Properties | Rooms | % Mkt |
| Downtown Dallas | 35 | 12,859 | 13.0% | 26 | 4,479 | 4.5% | 7 | 518 | 0.5% | 68 | 17,856 | 18.1% |
| DAL Airport | 1 | 248 | 0.3% | 16 | 2,369 | 2.4% | 24 | 3,036 | 3.1% | 41 | 5,653 | 5.7% |
| Las Colinas | 4 | 1,566 | 1.6% | 18 | 2,573 | 2.6% | 5 | 630 | 0.6% | 27 | 4,769 | 4.8% |
| DFW Airport | 11 | 5,679 | 5.8% | 57 | 7,583 | 7.7% | 44 | 4,846 | 4.9% | 112 | 18,108 | 18.4% |
| Addison/Galleria | 10 | 3,624 | 3.7% | 44 | 5,820 | 5.9% | 20 | 2,451 | 2.5% | 74 | 11,895 | 12.1% |
| Lewisville Area | 1 | 337 | 0.3% | 25 | 2,978 | 3.0% | 25 | 2,492 | 2.5% | 51 | 5,807 | 5.9% |
| Denton | 1 | 318 | 0.3% | 16 | 1,341 | 1.4% | 10 | 862 | 0.9% | 27 | 2,521 | 2.6% |
| Frisco | 10 | 2,683 | 2.7% | 46 | 5,462 | 5.5% | 13 | 1,602 | 1.6% | 69 | 9,747 | 9.9% |
| McKinney | 2 | 231 | 0.2% | 19 | 2,192 | 2.2% | 8 | 638 | 0.6% | 29 | 3,061 | 3.1% |
| Plano | 2 | 672 | 0.7% | 27 | 3,563 | 3.6% | 19 | 1,884 | 1.9% | 48 | 6,119 | 6.2% |
| Mesquite | 0 | 0 | 0.0% | 18 | 1,716 | 1.7% | 33 | 2,703 | 2.7% | 51 | 4,419 | 4.5% |
| Duncanville | 0 | 0 | 0.0% | 31 | 2,745 | 2.8% | 34 | 2,370 | 2.4% | 65 | 5,115 | 5.2% |
| Dallas East | 1 | 231 | 0.2% | 26 | 1,952 | 2.0% | 26 | 1,422 | 1.4% | 53 | 3,606 | 3.7% |
| Total | 78 | 29,448 | 29.8% | 389 | 44,773 | 45.4% | 268 | 25,454 | 25.8% | 715 | 98,675 | 100.0% |

Source: Kalibri Labs, Q3 2021

## Submarket Profile - Downtown Dallas

Submarket Rank*: **13** out of 13

RevPAR Penetration: **108%** Trailing 4 Quarters

Submarket Room Supply: 17,856




### Submarket Performance

| Year | Occ | Δ Occ | ADR | Δ ADR | RevPAR | Δ RevPAR |
|---|---|---|---|---|---|---|
| 2016 | 67.6% | - | $161.49 | - | $109.14 | - |
| 2017 | 67.6% | 0.1% | $162.45 | 0.6% | $109.89 | 0.7% |
| 2018 | 68.5% | -1.6% | $168.55 | 3.8% | $112.16 | 2.1% |
| 2019 | 67.9% | 2.0% | $169.01 | 0.3% | $114.72 | 2.3% |
| 2020 | 29.9% | -55.9% | $146.45 | -13.3% | $43.84 | -61.8% |
| 3Q20 YTD | 31.2% | -56.1% | $155.58 | -7.9% | $48.50 | -59.7% |
| 3Q21 YTD | 41.7% | 33.8% | $138.99 | -10.7% | $57.99 | 19.5% |

Source: Kalibri Labs, Q3 2021

### Submarket Penetration vs. Market Total

| Year | Occ | ADR | RevPAR |
|---|---|---|---|
| 2016 | 92.1% | 148.4% | 136.7% |
| 2017 | 96.3% | 146.7% | 141.3% |
| 2018 | 97.6% | 147.8% | 144.2% |
| 2019 | 99.2% | 147.1% | 145.9% |
| 2020 | 72.2% | 163.8% | 118.3% |
| 3Q20 YTD | 73.9% | 166.9% | 123.3% |
| 3Q21 YTD | 74.7% | 146.5% | 109.5% |

Source: Kalibri Labs, Q3 2021

### Upper-Priced Hotels Performance

| Year | Occ | Δ Occ | ADR | Δ ADR | RevPAR | Δ RevPAR |
|---|---|---|---|---|---|---|
| 2016 | 66.1% | - | $174.21 | - | $115.20 | - |
| 2017 | 66.3% | 0.3% | $175.08 | 0.5% | $116.06 | 0.8% |
| 2018 | 65.6% | -1.1% | $182.74 | 4.4% | $119.84 | 3.3% |
| 2019 | 65.9% | 0.4% | $185.64 | 1.6% | $122.28 | 2.0% |
| 2020 | 27.0% | -59.0% | $168.19 | -9.4% | $45.44 | -62.8% |
| 3Q20 YTD | 28.6% | -57.7% | $176.80 | -4.5% | $50.60 | -59.6% |
| 3Q21 YTD | 37.3% | 30.3% | $157.07 | -11.2% | $58.58 | 15.8% |

Source: Kalibri Labs, Q3 2021

Upper-Priced Penetration of Market




**Top Brands**

- Sheraton Hotel (2094 rms)
- Hilton (1838 rms)
- Hyatt Regency (1120 rms)
- Omni (1001 rms)
- Marriott (936 rms)
- Fairmont (545 rms)

### Mid-Priced Hotels Performance

| Year | Occ | Δ Occ | ADR | Δ ADR | RevPAR | Δ RevPAR |
|---|---|---|---|---|---|---|
| 2016 | 71.6% | - | $131.34 | - | $94.05 | - |
| 2017 | 71.3% | -0.5% | $134.88 | 2.7% | $96.12 | 2.2% |
| 2018 | 69.0% | -3.2% | $139.78 | 3.6% | $96.39 | 0.3% |
| 2019 | 73.1% | 5.9% | $136.78 | -2.1% | $99.93 | 3.7% |
| 2020 | 36.4% | -50.2% | $111.31 | -18.6% | $40.54 | -59.4% |
| 3Q20 YTD | 36.7% | -50.6% | $119.89 | -12.6% | $44.04 | -56.8% |
| 3Q21 YTD | 52.5% | 42.8% | $109.70 | -8.5% | $57.54 | 30.6% |

Source: Kalibri Labs, Q3 2021

Mid-Priced Penetration of Market




**Top Brands**

- Doubletree (527 rms)
- Hilton Garden Inn (411 rms)
- Courtyard (351 rms)
- Hyatt House (296 rms)
- Crowne Plaza (291 rms)
- Homewood Suites (267 rms)

### Lower-Priced Hotels Performance

| Year | Occ | Δ Occ | ADR | Δ ADR | RevPAR | Δ RevPAR |
|---|---|---|---|---|---|---|
| 2016 | 75.0% | - | $80.15 | - | $60.10 | - |
| 2017 | 71.9% | -4.2% | $77.47 | -3.3% | $55.67 | -7.4% |
| 2018 | 67.3% | -6.4% | $79.80 | 3.0% | $53.70 | -3.5% |
| 2019 | 65.9% | -2.1% | $79.49 | -0.4% | $52.36 | -2.5% |
| 2020 | 45.8% | -30.5% | $68.60 | -13.7% | $31.39 | -40.1% |
| 3Q20 YTD | 47.8% | -29.4% | $69.70 | -12.4% | $33.32 | -37.3% |
| 3Q21 YTD | 63.5% | 32.7% | $73.05 | 4.8% | $46.36 | 39.1% |

Source: Kalibri Labs, Q3 2021

Lower-Priced Penetration of Market




**Top Brands**

- Tru by Hilton (152 rms)
- Best Western (98 rms)
- Quality Inn Suites (78 rms)
- Days Inn (71 rms)
- Americas Best Value Inn (58 rms)

### Downtown Dallas Construction Pipeline

| | Upper-Priced | | | Mid-Priced | | | Lower-Priced | | | Unclassified/Independent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Project Phase | Props | Rms | %SubMkt | Props | Rms | %SubMkt | Props | Rms | %SubMkt | Props | Rms | %SubMkt |
| Planning | 7 | 1,847 | 9.2% | 3 | 464 | 2.6% | 0 | 0 | 0.0% | 4 | 900 | 5.0% |
| Final Planning/Bidding | 1 | 267 | 1.5% | 0 | 0 | 0.0% | 0 | 0 | 0.0% | 0 | 0 | 0.0% |
| Underway | 2 | 432 | 2.4% | 0 | 0 | 0.0% | 2 | 191 | 1.1% | 0 | 0 | 0.0% |
| Total | 10 | 2,546 | 13.1% | 3 | 464 | 2.6% | 2 | 191 | 1.1% | 4 | 900 | 5.0% |

Source: Dodge, CBRE Hotels Research, Q3 2021



CBRE

## COVID-19 Impact On Forecasting Methodology

The impact of the COVID-19 pandemic on U.S. hotels has presented challenges to all participants in the lodging industry, including forecasters. The following bullet statements list some of the enhancements CBRE Hotels Research has made to its forecasting process to account for the unique market environment in 2020.

- The economic forecasts produced by CBRE Econometric Advisors (CBRE EA) continue to provide the foundation for our lodging projections. GDP, employment and income will continue to influence changes in lodging demand and ADR, especially after 2021.

- Weekly performance data for U.S. hotels continues to provide the most up-to-date picture on how COVID-19 is impacting the different segments of the lodging industry in 2020.

- Government regulations, health advisories, and epidemiological forecasts are the basis of our thoughts regarding the spread and containment of the virus.

- COVID-19 impacted the performance of the Asian and European lodging markets before affecting the U.S. We have observed the pace of change in lodging performance relative to the respective regional economies and health practices and have applied that knowledge to our U.S. forecasts.

- We have incorporated numerous additional variables into our econometric model that help capture the effects of fear and social distancing on travel patterns. These include personal expenditure data, TSA checkpoint volume, restaurant patronage, Google searches, the use of traffic apps, and daily travel indices.

- One of the unique occurrences observed during the current recession that has not been seen in the past is the significant number of hotels closing on a temporary basis. Throughout 2020, CBRE estimates that 20 percent of the hotels in the U.S. will be closed for at least one month.

  CBRE has followed the guidance provided by the USALI when handling lodging supply. The full inventory of rooms at properties that close on a discretionary basis for a period of less than six months remain in the market supply base for our forecasts. Only those hotels that permanently close are removed from supply. This provides a stable base for year-over-year comparisons.

## COMPETITIVE HOTEL MARKET ANALYSIS

### Summary of Competitive Properties

The following table provides a summary of the subject's competitive hotel set. These comparables were selected based on their location, franchise affiliation and physical characteristics.

## CBRE | HOTEL COMPETITORS MAP




**PRIMARY COMPETITIVE HOTELS**

| Property | Number of Rooms | Percentage Competitive | Year Built | Competitive Rooms | Distance From Subj. | Occ. (12 Months Ending September 30, 2021) | Occupancy Penetration | ADR | ADR Penetration | RevPAR | RevPAR Penetration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W Hotel Dallas Victory | 252 | 100% | 2006 | 252 | 1.1 Miles | 40% - 45% | 75% - 85% | $225 - $235 | 60% - 70% | $90 - $95 | 45% - 55% |
| Rosewood Mansion on Turtle Creek | 143 | 100% | 1925 | 143 | 0.1 Miles | 50% - 55% | 100% - 110% | $485 - $495 | 140% - 150% | $265 - $275 | 145% - 155% |
| The Joule A Luxury Collection | 160 | 100% | 2008 | 160 | 0.8 Miles | 50% - 55% | 90% - 100% | $255 - $265 | 70% - 80% | $130 - $135 | 70% - 80% |
| Crescent Hotel | 220 | 100% | 1985 | 220 | 0.8 Miles | 55% - 60% | 110% - 120% | $350 - $360 | 100% - 110% | $205 - $215 | 115% - 125% |
| Hotel ZaZa | 166 | 100% | 2002 | 166 | 0.8 Miles | 45% - 50% | 90% - 100% | $275 - $285 | 75% - 85% | $135 - $140 | 75% - 85% |
| Ritz-Carlton Dallas Uptown | 218 | 100% | 2007 | 218 | 0.9 Miles | 55% - 60% | 110% - 120% | $415 - $425 | 115% - 125% | $240 - $250 | 135% - 145% |
| Primary Totals/Averages | 1,159 | | | 1,159 | | 52% | | $342.68 | | | |
| Overall Totals/Averages | 1,159 | | | 1,159 | | 52% | | $342.68 | | | |

Compiled by CBRE

**PRIMARY COMPETITION**

| Property | Location | Corp. Individual (Estimated 2021 Market Mix) | Group | Leisure | Restaurant | Lounge | Business Center | Pool | Meeting Facilities | Exercise Facilities |
|---|---|---|---|---|---|---|---|---|---|---|
| Mandarin Oriental | Dallas, TX | 45% | 20% | 35% | Y | Y | Y | Y | Y | Y |
| W Hotel Dallas Victory | Dallas, TX | 45% | 20% | 35% | Y | Y | Y | Y | Y | Y |
| Rosewood Mansion on Turtle Creek | Dallas, TX | 45% | 20% | 35% | Y | Y | Y | Y | Y | Y |
| The Joule A Luxury Collection | Dallas, TX | 45% | 10% | 45% | Y | Y | Y | Y | Y | Y |
| Crescent Hotel | Dallas, TX | 65% | 20% | 15% | Y | Y | Y | Y | Y | Y |
| Hotel ZaZa | Dallas, TX | 45% | 10% | 45% | Y | Y | Y | Y | Y | Y |
| Ritz-Carlton Dallas Uptown | Dallas, TX | 35% | 30% | 35% | Y | Y | Y | Y | Y | Y |
| Primary Totals/Averages | | 47% | 19% | 33% | | | | | | |

Compiled by CBRE

The primary competitive set has a total of 1,159 rooms. The trailing 12 month as of 9/30/2021 occupancy and ADR achieved by these properties was roughly 52% and $342.68, respectively.

The following chart summarizes the historical performance of the competitive properties over the past 3 years:

| HOTEL COMPETITORS HISTORICAL PERFORMANCE | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2018 | | 2019 | | TTM 9/30/2021 | |
| Name | Rooms | ADR | Occ. | ADR | Occ. | ADR | Occ. |
| W Hotel Dallas Victory | 252 | $260-$270 | 65%-70% | $270-$280 | 70%-75% | $225 - $235 | 40% - 45% |
| Rosewood Mansion on Turtle Creek | 143 | $320-$330 | 70%-75% | $270-$280 | 50%-55% | $485 - $495 | 50% - 55% |
| The Joule A Luxury Collection | 160 | $305-$310 | 75%-80% | $305-$315 | 75%-80% | $255 - $265 | 50% - 55% |
| Crescent Hotel | 220 | $280-$290 | 75%-80% | $310-$320 | 75%-80% | $350 - $360 | 55% - 60% |
| Hotel ZaZa | 166 | $295-$305 | 70%-75% | $285-$295 | 70%-75% | $275 - $285 | 45% - 50% |
| Ritz-Carlton Dallas Uptown | 218 | $395-$405 | 80%-85% | $415-$425 | 80%-85% | $415 - $425 | 55% - 60% |
| Total/Weighted Average | 1,159 | $310.58 | 75.1% | $315.10 | 73.5% | $342.68 | 51.8% |
| Compiled by CBRE, Inc. | | | | | | | |

As indicated, prior to COVID-19 the competitors were indicating relatively strong performance with ADRs and occupancy rates remaining relatively stable.

### Proposed Hotels/Additions to Supply

The new hotel forecast for the subject's market area and the degree to which each development is projected to compete with the subject is illustrated as follows:

| HOTEL ROOM FORECAST | | | | | |
|---|---|---|---|---|---|
| Name | Proposed YOC | Est. Opening | No. Rooms | Percent Competitive | Additional Competitive Rooms |
| Mandarin Oriental | 2023 | 12/1/2023 | 177 | 100% | 177 |
| JW Marriott | 2022 | 8/1/2022 | 267 | 30% | 80 |
| Autograph Collection | 2023 | 8/1/2023 | 251 | 50% | 126 |
| Four Seasons | 2023 | 12/1/2023 | 240 | 100% | 240 |
| Total Additional Rooms Per Night | | | | | 623 |
| Total Annualized Additional Room Inventory | | | | | 227,395 |
| Compiled by CBRE | | | | | |

The percentage competitive for each of the new comparables is subjective and based on an analysis of market data and discussions with market participants. The percentage competitive takes into consideration the comparables' location, franchise affiliation, amenities as compared to the subject. These new hotels will be directly competitive with the subject and the competitive set; however, our percentage competitive factor attempts to take into consideration how much the new competition will impact the competitive set directly.

While CBRE has made several attempts to determine the level of new hotel supply entering the marketplace, it is impossible to determine every hotel that will be developed in the future, when they will be completed, or their potential impact to the subject. The inherent risk of any future new hotel supply has been implicitly considered in the selection of a stabilized occupancy level for the subject property.

### HOTEL DEMAND GENERATORS

Demand for hotel rooms is categorized in three ways:

- Demonstrated Demand: the demand already captured at competitive hotels;

- Induced Demand: the demand that does not presently seek accommodations in the competitive market, but could be persuaded to do so through marketing efforts, room rates, facilities, services and amenities.
- Unsatisfied Demand: the demand that seeks accommodations in the market but is not satisfied due to one of a number of factors: sell-outs during peak season; lack of a particular type of accommodation; lack of meeting space; or high room rates.

Hotel demand for the neighborhood is primarily generated by the following:

- Dallas CBD which includes the Market Center/Design Center submarket
- Southwestern Medical Center
- Uptown & Downtown Office
- Leisure/Cultural Arts/Entertainment (Trinity Greenbelt, Trinity Grove, Oak Cliff)

### Demand Segmentation

In most markets, overall demand varies based on the nature of travel. In most markets, the lodging demand is generated from three different segments: Corporate, Group/Meeting and Leisure travelers. In some markets, a fourth classification may be present, such as airline contract or government. A breakdown of the overall market segments is illustrated in the following table.

**DEMAND SEGMENTATION - COMPETITIVE MARKET**

| | Competitive Set | |
|---|---|---|
| Segment | 2021 Demand | % |
| Corp. Individual | 103,298 | 47% |
| Group | 42,567 | 19% |
| Leisure | 73,062 | 33% |
| Total | 218,926 | 100% |

Compiled by CBRE

The following analysis schedule illustrates our projections of future demand growth for the local market by demand segment.

#### COMMERCIAL DEMAND SEGMENT

Commercial travelers are defined as business people attracted by businesses in the area. Most demand from the corporate segment is generated between Sunday and Thursday nights, declines Friday and Saturday nights, and increases somewhat on Sundays. The typical duration of occupancy is one to three days and is characterized by single occupancy. Historically, this demand segment has been somewhat less price sensitive than other segments. The commercial segment includes smaller sub-segments, including corporate transient demand and corporate volume discount. Commercial transient demand includes individuals visiting the companies in the immediate area or passing through town. Often, these types of travelers are influenced by quality of the hotel, brand loyalty, and location. Corporate volume demand is generated by local firms and includes employees of the company or others doing business with the firm. Rates are

often pre-negotiated with the hotel and are sometimes discounted in return for a high number of occupied rooms.

Overall, the corporate segment is highly desirable as it provides a solid base of demand and tends to pay higher room rates than other segments.

### MEETING AND GROUP DEMAND SEGMENT

Meeting and Group travelers are defined as any group occupying five or more rooms on a given night. This segment includes corporate groups, associations, SMERF (social, military, educational, religious, and fraternal) groups. This segment is typically attracted by a hotel's meeting facilities and recreational amenities in the area. Demand from corporate groups is typically generated between Sunday and Thursday nights, and can include corporate functions, holiday parties, incentive groups, etc. Often, corporate groups pay high rates, especially incentive groups, where companies "wine and dine" their top salesman and upscale/luxury hotels. Corporate groups tend to have a high level of single occupancy, while other groups tend to have more double occupancy. Associations and SMERF groups have a more varied occupancy pattern and often hold weekend meetings. This demand segment tends to be somewhat price sensitive. The typical stay for group demand is between three and five days. There is a perception (often true) that by occupying a block of rooms, a volume discount should be given. Group/meeting travelers have a tendency to stay at full-service hotels and utilize a hotel's food and beverage facilities. This segment is seasonal, and repeat business on an annual basis is not guaranteed. Overall, the group/meeting segment is desirable as it provides for a full utilization of hotel facilities.

### LEISURE DEMAND SEGMENT

Leisure travelers generally include vacationers or travelers passing through the area. This category effectively includes all non-commercial related travelers too small to be defined as a group. This segment is typically attracted by a hotel's location relative to area attractions (including friends/relatives). Demand from leisure/transient travelers is typically generated throughout the week during peak periods, with more weekend demand in shoulder seasons. Leisure travelers tend to have a high level of double occupancy. Both components of this demand segment tend to be price sensitive. The typical stay for leisure travelers is between two and five days. Transient travelers typically occupy a room for one night only.

## Segmented Demand Growth Conclusions

Based on historic trends for the various demand segments, the state of the local and national economies, and conversations with local hotel operators in the marketplace, the applicable demand segments are projected to exhibit the following growth trends.

**ANNUAL DEMAND GROWTH RATES**

| Segment | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 and beyond |
|---|---|---|---|---|---|---|---|---|
| Corp. Individual | 40.0% | 20.0% | 10.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Group | 10.0% | 50.0% | 15.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Leisure | 40.0% | 20.0% | 10.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |

Compiled by CBRE

Hotel demand is forecasted to grow between 3.0% and 55.0% over the next five years within the Upper-Priced Dallas hotel market. Our demand growth rate projections take into consideration the uncertainty regarding the long-term impacts of COVID-19 on the local and national economy and hotel market.

### Latent Demand

Latent demand represents potential room nights in the marketplace that could not be accommodated by the existing hotels, and comes in two forms: Induced demand and displaced demand. Induced demand represents additional accommodated room nights by the introduction of a new demand generator, such as the construction of a conference center, a major company moving into the area, or the introduction of a new hotel that has distinct advantages over the existing competitors.

**INDUCED DEMAND FROM NEW SUPPLY**

| Name | Est. Opening | No. Rooms | Estimated Stab. Occ. | % Induced | Induced Demand |
|---|---|---|---|---|---|
| Mandarin Oriental | 12/1/2023 | | 78% | 20% | 28 |
| JW Marriott | 8/1/2022 | | 78% | 20% | 12 |
| Autograph Collection | 8/1/2023 | | 78% | 20% | 20 |
| Four Seasons | 12/1/2023 | | 78% | 20% | 37 |
| Total Induced Demand | | | | | 97 |
| Total Induced Room Night Demand | | | | | 35,474 |
| Compiled by CBRE | | | | | |

Based on the above, the total amount of induced demand from new supply is projected to be 97 per room per night. The phase-in of the induced room nights is illustrated as follows.

**INDUCED DEMAND RATES - PERCENTAGE OF FORECASTED INDUCED DEMAND**

| Segment | Future Demand | Induced Demand Phase-In 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corp. Individual | 44 | 2.1% | 16.2% | 88.6% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Group | 19 | 2.1% | 16.2% | 88.6% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Leisure | 34 | 2.1% | 16.2% | 88.6% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Compiled by CBRE | | | | | | | | | | | |

**INDUCED DEMAND BY NUMBER OF ROOM NIGHTS**

| Segment | Future Demand | Induced Demand Phase-In 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|
| Corp. Individual | 44 | 1 | 7 | 39 | 44 | 44 | 44 | 44 | 44 | 44 |
| Group | 19 | 0 | 3 | 17 | 19 | 19 | 19 | 19 | 19 | 19 |
| Leisure | 34 | 1 | 6 | 30 | 34 | 34 | 34 | 34 | 34 | 34 |
| Totals | 97 | 2 | 16 | 86 | 97 | 97 | 97 | 97 | 97 | 97 |
| Compiled by CBRE | | | | | | | | | | |

### Displaced Demand

CBRE has also considered displaced demand for this analysis. Displaced demand occurs when individuals are unable to rent a room because all of the hotels in the marketplace are filled to capacity. As a result, individuals must defer their trips or make accommodations in other markets. Because this demand was not accommodated historically, it is not illustrated in the estimate of the historic accommodated room night demand. Displaced demand is illustrated further in markets where there are distinct high and low seasons, or several periods of high and low occupancy throughout the year.

To the extent it exists, we have factored for satisfied displaced demand in our selection of overall demand growth.

Based on market factors presented throughout this section, the forecast of overall demand growth for the subject's market is illustrated as follows:

| PROJECTED BASE DEMAND, ANNUAL GROWTH, AND MARKET-WIDE OCCUPANCY | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Competitive Set Year Ending 9/30/ | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 |
| **Corp. Individual** | | | | | | | | | | | |
| Annual Growth | | 40.0% | 20.0% | 10.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Base Nightly Demand | 283 | 396 | 475 | 523 | 539 | 555 | 571 | 589 | 606 | 624 | 643 |
| Annual Room Nights | 103,298 | 144,617 | 173,540 | 191,417 | 196,621 | 202,519 | 208,595 | 215,441 | 221,298 | 227,937 | 234,775 |
| Displaced Demand Rate | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Displaced Demand | - | - | - | - | - | - | - | - | - | - | - |
| Induced Demand | - | 333 | 2,588 | 14,183 | 15,963 | 15,963 | 15,963 | 16,007 | 15,963 | 15,963 | 15,963 |
| Total Segment Demand | 103,298 | 144,950 | 176,128 | 205,600 | 212,584 | 218,482 | 224,558 | 231,448 | 237,261 | 243,900 | 250,738 |
| **Group** | | | | | | | | | | | |
| Annual Growth | | 10.0% | 50.0% | 15.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Base Nightly Demand | 117 | 128 | 192 | 221 | 228 | 235 | 242 | 249 | 257 | 264 | 272 |
| Annual Room Nights | 42,567 | 46,824 | 70,235 | 80,992 | 83,194 | 85,690 | 88,260 | 91,157 | 93,635 | 96,444 | 99,338 |
| Displaced Demand Rate | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Displaced Demand | - | - | - | - | - | - | - | - | - | - | - |
| Induced Demand | - | 148 | 1,150 | 6,303 | 7,095 | 7,095 | 7,095 | 7,114 | 7,095 | 7,095 | 7,095 |
| Total Segment Demand | 42,567 | 46,972 | 71,386 | 87,295 | 90,289 | 92,784 | 95,355 | 98,271 | 100,730 | 103,539 | 106,432 |
| **Leisure** | | | | | | | | | | | |
| Annual Growth | | 40.0% | 20.0% | 10.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Base Nightly Demand | 200 | 280 | 336 | 370 | 381 | 392 | 404 | 416 | 429 | 442 | 455 |
| Annual Room Nights | 73,062 | 102,286 | 122,743 | 135,388 | 139,068 | 143,240 | 147,538 | 152,380 | 156,523 | 161,218 | 166,055 |
| Displaced Demand Rate | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Displaced Demand | - | - | - | - | - | - | - | - | - | - | - |
| Induced Demand | - | 259 | 2,013 | 11,031 | 12,416 | 12,416 | 12,416 | 12,450 | 12,416 | 12,416 | 12,416 |
| Total Segment Demand | 73,062 | 102,545 | 124,756 | 146,419 | 151,484 | 155,656 | 159,953 | 164,830 | 168,938 | 173,634 | 178,471 |
| **Totals** | | | | | | | | | | | |
| Corp. Individual | 103,298 | 144,950 | 176,128 | 205,600 | 212,584 | 218,482 | 224,558 | 231,448 | 237,261 | 243,900 | 250,738 |
| Group | 42,567 | 46,972 | 71,386 | 87,295 | 90,289 | 92,784 | 95,355 | 98,271 | 100,730 | 103,539 | 106,432 |
| Leisure | 73,062 | 102,545 | 124,756 | 146,419 | 151,484 | 155,656 | 159,953 | 164,830 | 168,938 | 173,634 | 178,471 |
| **Total Market Demand** | 218,926 | 294,467 | 372,270 | 439,314 | 454,357 | 466,922 | 479,866 | 494,549 | 506,929 | 521,073 | 535,641 |
| Growth over Prior Year | | 34.5% | 26.4% | 18.0% | 3.4% | 2.8% | 2.8% | 3.1% | 2.5% | 2.8% | 2.8% |
| **Market Statistics** | | | | | | | | | | | |
| Existing Rooms Supply | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 | 1,159 |
| Proposed Rooms Supply | - | 13 | 101 | 552 | 623 | 623 | 623 | 623 | 623 | 623 | 623 |
| Total Available Room Nights | 423,035 | 427,780 | 459,900 | 626,226 | 650,430 | 650,430 | 650,430 | 652,212 | 650,430 | 650,430 | 650,430 |
| Growth over Prior Year | | 1.1% | 7.5% | 36.2% | 3.9% | 0.0% | 0.0% | 0.3% | -0.3% | 0.0% | 0.0% |
| Potential Market-wide Occupancy | 51.8% | 68.8% | 80.9% | 70.2% | 69.9% | 71.8% | 73.8% | 75.8% | 77.9% | 80.1% | 82.4% |
| Accommodated Market Occupancy | 51.8% | 68.8% | 72.0% | 70.2% | 69.9% | 71.8% | 72.0% | 72.0% | 72.0% | 72.0% | 72.0% |

Source: CBRE

## DEVELOPER'S OPERATING PROJECTIONS

The developer's occupancy, ADR, and RevPAR projections are illustrated as follows:

| DEVELOPER'S OPERATING PROJECTIONS | | | | | | |
|---|---|---|---|---|---|---|
| Period | Occupancy | % Change | ADR | % Change | RevPAR | % Change |
| Developer's Year 1 | 69% | -- | $583.02 | -- | $401.18 | -- |
| Developer's Year 2 | 73% | 6.1% | $606.57 | 4.0% | $442.80 | 10.4% |
| Developer's Year 3 | 76% | 4.1% | $626.81 | 3.3% | $476.37 | 7.6% |

Source: Developer's Budget

While these are only projections completed by the developer, this information has been included to illustrate the developer's expectations for the subject property.

## FORECAST OF OCCUPANCY AND AVERAGE DAILY RATE

The average daily rate and the overall occupancy of a lodging facility are the foundation for the property's financial performance. While a property's other revenue components (food and beverage, telephone, spa, other income, etc) are crucial to the operation of the hotel, they are dependent on the overall number of occupied rooms. Furthermore, the occupancy and average daily rate of a hotel are highly correlated. In reality, one cannot make a projection of one without a projection of the other. Therefore, while we have made specific projections of occupancy, but have considered the subject's positioned rate in our forecast.

In order to project the future occupancy levels of the subject, we have estimated the level of patronage by market segment that can be reasonably captured (penetration). The extent to which the subject can capture demand from each market segment was estimated by performing a fair share penetration analysis.

A hotel's fair share is defined as the number of available rooms divided by the total supply of available rooms in the competitive market, including the subject. Factors indicating the subject would possess competitive advantages suggest a market penetration in excess of 100 percent of fair share, while competitive weaknesses are reflected in penetration less than 100 percent.

### Penetration

Penetration is the relationship between a market's fair share and its actual share of the overall demand. For example, a 100-room hotel would equate to 10% of a 1,000-room competitive set. If this hotel were to capture 10% of the overall lodging demand, it would penetrate the market by 100 percent.

Market penetration, or penetration rate, is the ratio of captured demand to fair share of demand. Factors indicating competitive advantages are typically reflected in penetration rates above 100 percent, while, conversely, competitive disadvantages are reflected in penetration rates below 100 percent. Actual penetration of each market segment by the Subject may deviate from fair market share for the reasons such as the following:

- The competitive advantages or disadvantages of the hotel versus the competition taking into consideration such factors as age, location, room rate structure, chain affiliation, quality of management, marketing efforts, and image;
- The characteristics, needs, and composition of each market segment;
- The restrain on demand captured due to capacity constraints during certain periods of the week or times of the year; and
- Management decisions concerning target markets.

The current market penetration rates of the competitive hotels and the subject, broken down by demand segment, are illustrated as follows:

**SEGMENTED PENETRATION**

| Property | 2021 Average Room Count | Estimated 2021 Occupancy | 2021 Fair Share | Segmented Penetration: Corp. Individual | Group | Leisure | Total |
|---|---|---|---|---|---|---|---|
| W Hotel Dallas Victory | 252 | 40% - 45% | 21.7% | 70% - 80% | 75% - 85% | 75% - 85% | 75% - 85% |
| Rosewood Mansion on Turtle Creek | 143 | 50% - 55% | 12.3% | 95% - 105% | 105% - 115% | 105% - 115% | 100% - 110% |
| The Joule A Luxury Collection | 160 | 50% - 55% | 13.8% | 85% - 95% | 45% - 55% | 125% - 135% | 90% - 100% |
| Crescent Hotel | 220 | 55% - 60% | 19.0% | 150% - 160% | 110% - 120% | 45% - 55% | 110% - 120% |
| Hotel ZaZa | 166 | 45% - 50% | 14.3% | 85% - 95% | 45% - 55% | 125% - 135% | 90% - 100% |
| Ritz-Carlton Dallas Uptown | 218 | 55% - 60% | 18.8% | 80% - 90% | 170% - 180% | 115% - 125% | 110% - 120% |
| Total/Avg | 1,159 | 51.8% | 100.0% | 100% | 100% | 100% | 100% |

Compiled by CBRE

## PENETRATION CONCLUSION

The subject is currently operated as a Mandarin Oriental Hotel. This brand is recognized across the country and the world for its quality lodging accommodations. The hotel will be in new condition upon completion and will be a luxury hotel. The hotel is well located near local businesses and residents and has amenities that are desirable for leisure and business travelers. Upon reaching stabilization, the subject should achieve above its fair share for each segment.

Overall, the subject improvements represent a viable hotel. The projections of captured penetration rates for the subject by demand segment along with the resulting projections of occupied room-nights are illustrated as follows:

| PROJECTED SUBJECT PENETRATION SCHEDULE | | | | | | |
|---|---|---|---|---|---|---|
| Year Ending 9/30/ | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| **SUBJECT PROPERTY FAIR SHARE** | | | | | | |
| Market Room Supply | 1,711 | 1,782 | 1,782 | 1,782 | 1,782 | 1,782 |
| Subject Avg. Room Count | 147 | 177 | 177 | 177 | 177 | 177 |
| Fair Share | 8.6% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% |
| **ROOM NIGHTS CAPTURED BY SUBJECT** | | | | | | |
| **Corp. Individual** | | | | | | |
| Fair Share | 8.6% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% |
| Penetration Factor | 95.0% | 100.0% | 110.0% | 110.0% | 110.0% | 110.0% |
| Market Share | 8.2% | 9.9% | 10.9% | 10.9% | 10.9% | 10.9% |
| Demand | 205,600 | 212,584 | 218,482 | 219,150 | 219,768 | 219,186 |
| Market Share | 8.2% | 9.9% | 10.9% | 10.9% | 10.9% | 10.9% |
| Capture | 16,781 | 21,115 | 23,871 | 23,944 | 24,012 | 23,948 |
| **Group** | | | | | | |
| Fair Share | 8.6% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% |
| Penetration Factor | 95.0% | 100.0% | 110.0% | 110.0% | 110.0% | 110.0% |
| Market Share | 8.2% | 9.9% | 10.9% | 10.9% | 10.9% | 10.9% |
| Demand | 87,295 | 90,289 | 92,784 | 93,059 | 93,312 | 93,056 |
| Market Share | 8.2% | 9.9% | 10.9% | 10.9% | 10.9% | 10.9% |
| Capture | 7,125 | 8,968 | 10,138 | 10,168 | 10,195 | 10,167 |
| **Leisure** | | | | | | |
| Fair Share | 8.6% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% |
| Penetration Factor | 90.0% | 100.0% | 105.0% | 105.0% | 105.0% | 105.0% |
| Market Share | 7.7% | 9.9% | 10.4% | 10.4% | 10.4% | 10.4% |
| Demand | 146,419 | 151,484 | 155,656 | 156,101 | 156,512 | 156,068 |
| Market Share | 7.7% | 9.9% | 10.4% | 10.4% | 10.4% | 10.4% |
| Capture | 11,322 | 15,046 | 16,234 | 16,280 | 16,323 | 16,277 |
| **Total Capture** | 35,227 | 45,130 | 50,243 | 50,392 | 50,530 | 50,392 |
| **Potential Subject Occupancy** | 65.5% | 69.9% | 77.8% | 78.0% | 78.0% | 78.0% |
| **Overall Potential Subject Penetration** | 93.3% | 100.0% | 108.3% | 108.3% | 108.3% | 108.3% |

Compiled by CBRE

The overall accommodated room night demand is multiplied by the subject's fair share and by the projected penetration ratio to derive the subject's accommodated room night demand. Although the subject's illustrated occupancy rates increase after the stabilized year, this report forecasts 78.0% as the stabilized occupancy figure. The stabilized occupancy figure is intended to be an average figure over the projected holding period. The following depicts the derivation of the occupancy projections for the subject.

| SUBJECT PROPERTY ESTIMATED OCCUPANCY ADJUSTED TO PROJECTION DATES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Competitive Set Year Ending 9/29/** | | | | **2024** | **2025** | **2026** | **2027** | **2028** | **2029** |
| Room Nights Captured | | | | 35,227 | 45,130 | 50,243 | 50,392 | 50,530 | 50,392 |
| Available Room Nights | | | | 53,802 | 64,605 | 64,605 | 64,605 | 64,782 | 64,605 |
| Potential Subject Occupancy | | | | 65.5% | 69.9% | 77.8% | 78.0% | 78.0% | 78.0% |
| Overall Potential Subject Market Share | | | | 8.0% | 9.9% | 10.8% | 10.8% | 10.8% | 10.8% |
| Overall Potential Subject Penetration | | | | 93.3% | 100.0% | 108.3% | 108.3% | 108.3% | 108.3% |
| **Adjustment to Projection Year Ending 11/30/** | **2024** | **2025** | **2026** | **2027** | **2028** | **2029** | **2030** | **2031** | |
| First Year % | 17.0% | 17.0% | 17.0% | 17.0% | 17.0% | 17.0% | 17.0% | 17.0% | |
| Second Year % | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | |
| Adjusted Room Nights Accommodated | 42,898 | 45,998 | 50,268 | 50,392 | 50,530 | 50,392 | 50,392 | 50,392 | |
| Projection Period Fiscal Year Occupancy | 66.2% | 71.2% | 77.8% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | |
| **Rounded Occupancy** | **66%** | **71%** | **78%** | **78%** | **78%** | **78%** | **78%** | **78%** | |
| Overall Market Share | 6.7% | 9.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | |
| Overall Penetration | 94.2% | 101.2% | 108.6% | 108.3% | 108.3% | 108.3% | 108.3% | 108.3% | |
| Captured Room Nights (Based on Rounded Occ.) | **42,639** | **45,870** | **50,530** | **50,392** | **50,392** | **50,392** | **50,530** | **50,392** | |
| Compiled by CBRE | | | | | | | | | |

## Average Daily Rate

As noted previously, one of the most important considerations in deriving an opinion of value of a hotel is its forecast of a supportable average daily rate (ADR). The ADR of a hotel can be calculated by dividing the total rooms revenue by the total number of occupied rooms achieved during a specified period of time.

### SUBJECT'S COMPETITIVE POSITIONING

Although the forecast of average daily rate follows the discussion of future occupancy, these two figures are highly correlated, and one cannot make projections of occupancy without specific assumptions of ADR. This relationship is defined by RevPAR, or Revenue Per Available Room. RevPAR is the measure of a property's ability to maximize rooms revenue. Theoretically, for example, if a lodging property's ADR increases substantially (with no market influencing factors), its occupancy would decrease. Conversely, if a property's ADR decreases, an increase in occupancy would be anticipated. In each instance, RevPAR would remain unchanged. The historic ADR and RevPAR for the subject and the competitive set is illustrated as follows:

| COMPETITIVE ADR AND REVPAR | | |
|---|---|---|
| Property | 2021 ADR | 2021 RevPAR |
| W Hotel Dallas Victory | $225 - $235 | $90 - $95 |
| Rosewood Mansion on Turtle Creek | $485 - $495 | $265 - $275 |
| The Joule A Luxury Collection | $255 - $265 | $130 - $135 |
| Crescent Hotel | $350 - $360 | $205 - $215 |
| Hotel ZaZa | $275 - $285 | $135 - $140 |
| Ritz-Carlton Dallas Uptown | $415 - $425 | $240 - $250 |
| Market Weighted Average | $342.68 | $177.34 |
| Subject's Positioned ADR as of 9/30/2021: | $400.00 | |
| Source: CBRE | | |

As illustrated in the preceding chart, the subject is above the midpoint of the range relative to the competitive properties with respect to rate. This is a function of the subject's location, age/condition, luxury quality of construction, franchise affiliation and amenities.

### FACTORS AFFECTING ADR

There are several factors affecting average daily rate increases that do not necessarily parallel changes in inflation. A lodging property's ability to raise room rates are influenced by several factors, and include:

#### Supply and Demand Relationships

The relationship between supply and demand is a strong determining factor for increases or decreases in a property's average daily rate. In markets where supply is limited, and demand is strong, increases in rates above inflationary levels are common. Conversely, markets that have low barriers to entry or declining demand are often characterized by little or no growth in rate.

#### Inflationary Pressures

Price increases caused by inflationary pressures tend to minimize profit margins, thereby forcing hotel operators to raise rates. However, this is only effective in markets where supply and demand exhibit a healthy relationship.

#### Improving the Competitive Standard

In some markets, a new property may enter the marketplace with a positioned ADR significantly higher than the other competitive hotels, and will raise the level the market will bear, thereby raising the competitive standard. This is often characterized by new hotels in a market that has had little or no new supply for several years or even decades.

#### Property Specific Improvements

Capital Improvements in a hotel that make it more attractive to guests typically have an upward impact on rate. Rooms renovations, expansions, additional amenities, and renovations to common areas may allow greater than inflationary increases.

Due to the outbreak of the Novel Coronavirus (COVID-19), there is significant uncertainty in both local and global market conditions. The effect COVID-19 will have on the real estate market in the region is currently unknown and will largely depend on both the scale and longevity of the outbreak. At this time, the short-term and long-term impact on the hospitality sector is unknown. We have interviewed several market participants and hotel managers within the market and across the region, and our ADR growth rate forecasts take into expectations for the market.

For our analysis, we have forecasted an ADR growth rate of 10.0% from the current date of value to the projections start date, 0.0% for Year 1, 5.0% for Year 2, 4.0% in Year 3 and a stabilized growth rate of 3.0% beginning in Year 4.

The projections for ADR growth and the resulting rates used in the analysis are illustrated as follows:

| SUBJECT'S ESTIMATED ADR | | |
|---|---|---|
| 12 Months Ending | ADR Growth | Estimated ADR |
| 9/30/2021 | -- | $400.00 |
| 11/30/2023 ** | 10.0% | $440.00 |
| 11/30/2024 | 0.0% | $440.00 |
| 11/30/2025 | 5.0% | $462.00 |
| 11/30/2026 | 4.0% | $480.48 |
| 11/30/2027 | 3.0% | $494.89 |
| 11/30/2028 | 3.0% | $509.74 |
| 11/30/2029 | 3.0% | $525.03 |
| 11/30/2030 | 3.0% | $540.78 |

** Inflationary adjustment of 10.0% from 9/30/21 through 11/30/23 (secondary projection start date).

Source: CBRE

## CONCLUSION

The subject's occupancy, ADR, RevPAR, and corresponding room revenue for the first several years of our projection analysis are illustrated as follows:

| OCCUPANCY, ADR, & ROOMS REVENUE CONCLUSIONS | | | | | |
|---|---|---|---|---|---|
| RevPAR Growth | | 13.0% | 4.0% | 3.0% | 3.0% |
| Fiscal Year Ending 11/30/ | 2024 | 2025 | 2026 | 2027 | 2028 |
| Avg. Available Rooms | 177 | 177 | 177 | 177 | 177 |
| Annual Room Nights | 64,782 | 64,605 | 64,605 | 64,605 | 64,782 |
| Occupancy | 66% | 71% | 78% | 78% | 78% |
| Occupied Rooms | 42,756 | 45,870 | 50,392 | 50,392 | 50,530 |
| ADR | $440.00 | $462.00 | $480.48 | $494.89 | $509.74 |
| RevPAR | $290.40 | $328.02 | $374.77 | $386.02 | $397.60 |
| RevPAR Growth | | 13.0% | 14.3% | 3.0% | 3.0% |
| Total Rooms Revenue | $18,812,693 | $21,191,732 | $24,212,300 | $24,938,669 | $25,757,204 |

Source: CBRE

Based on the foregoing analysis, the indicated occupancy and ADR figures are achievable. Although it is possible that the subject will experience growth in occupancy and ADR above those estimated in this report, it is also possible that sudden economic downturns, unexpected additions to rooms supply or other external factors will force the property below the selected point of stability. Consequently, the estimated occupancy and ADR levels are representative of the most likely potential operations of the subject over the projected holding period based on our analysis of the market as of the date of this appraisal.

The projections include a sustainable occupancy and market supported ADR. The subject's projection of rooms revenue is illustrated again in the Income Capitalization Section of this report.

Due to the outbreak of the Novel Coronavirus (COVID-19), there is significant uncertainty in both local and global market conditions. The effect COVID-19 will have on the real estate market in the region is currently unknown and will largely depend on both the scale and longevity of the outbreak. At this stage Tourism, F&B and Retail sectors have been the most severely impacted, due to the increased response by local and global authorities including home quarantine, restriction of travel and growing international concern. A prolonged outbreak could have a significant (and yet unknown or quantifiable) impact on other sectors of the property market. Our conclusions are based on the information available to us at the date of this report. While we have taken all reasonable steps to estimate the effect on the property, due to the significant uncertainty in property and capital markets and the rapid unfolding of these events it is difficult to quantify and assess the impact that the outbreak has had on values. Our income and expense estimates and investment rate conclusions presented herein take into consideration these factors. For additional commentary, please see the Market Uncertainty From Novel Coronavirus discussion earlier in this report.

# Highest and Best Use

In appraisal practice, the concept of highest and best use represents the premise upon which value is based. The four criteria the highest and best use must meet are:

- legally permissible;
- physically possible;
- financially feasible; and
- maximally productive.

The highest and best use analysis of the subject is discussed below.

## AS VACANT

### Legally Permissible

The legally permissible uses were discussed in the Site Analysis and Zoning Sections.

### Physically Possible

The subject is adequately served by utilities, and has an adequate shape and size, sufficient access, etc., to be a separately developable site. There are no known physical reasons why the subject site would not support any legally probable development (i.e. it appears adequate for development).

Existing structures on similar sites provides additional evidence for the physical possibility of development.

### Financially Feasible

The determination of financial feasibility is dependent primarily on the relationship of supply and demand for the legally probable land uses versus the cost to create the uses. With the long-term uncertainty regarding COVID-19, many investors would take a temporary pause for a proposed project to see how the economy recovers over the next several months. Some investors are beginning the hotel development process with the expectation to complete the hotel by the time the market is in full recovery mode. Although there is still some uncertainty in the market, many hotel projects that were already in the pipeline are still being completed and new projects with strong fundamentals are beginning the development process on a speculative basis. Based on our analysis, it is financially feasible to complete a new hotel at this time.

### Maximally Productive - Conclusion

The final test of highest and best use of the site as if vacant is that the use be maximally productive, yielding the highest return to the land.

Based on the information presented above and upon information contained in the market and neighborhood analysis, we conclude that the highest and best use of the subject as if vacant would be the development of a hotel property. Our analysis of the subject and its respective

market characteristics indicate the most likely buyer, as if vacant, would be an investor (land speculation) or a developer.

## AS IMPROVED

### Legally Permissible

The site is currently improved with an office development that is a legal, conforming use.

### Physically Possible

The layout and positioning of the proposed improvements are considered functional for office use. While it would be physically possible for a wide variety of uses, based on the legal restrictions and the design of the improvements, the use of the property for office users would be the most functional use.

### Financially Feasible

The financial feasibility of an office property is based on the amount of revenue which can be generated, less operating expenses required to generate that income; if a residual amount exists, then the land is being put to a productive use. The current use produces a positive cash flow. However, redevelopment to higher-density uses in the neighborhood has been occurring for several years as limited vacant land is available for development. Based on the amount of new development and redevelopment occurring in the neighborhood and market trends, redevelopment of the subject property to a higher-density use is financially feasible.

### Maximally Productive - Conclusion

Taking into consideration current market conditions and the subject's current development, most developers would demolish the existing improvements and redevelop the property to a higher-density use.

## AS PROPOSED

### Legally Permissible

The site will be improved with a hotel development that is a legal, conforming use.

### Physically Possible

The layout and positioning of the proposed improvements are considered functional for hotel use. While it would be physically possible for a wide variety of uses, based on the legal restrictions and the design of the improvements, the use of the property for hotel users would be the most functional use.

### Financially Feasible

The financial feasibility of a hotel property is based on the amount of revenue which can be generated, less operating expenses required to generate that income; if a residual amount exists, then the land is being put to a productive use. Based upon the income capitalization approach

conclusion, the subject will produce a positive net cash flow and utilization of the improvements for hotel purposes is considered financially feasible. Further, the value of the proposed improvements detailed clearly exceeds the underlying land value.

### Maximally Productive - Conclusion

As shown in the applicable valuation sections, buildings that are similar to the subject have been acquired or continue to be used by hotel owners/tenants. None of the comparable buildings have been acquired for conversion to an alternative use.

Based on the foregoing, the highest and best use of the property, as proposed, is consistent with the proposed use as a hotel development.

# Appraisal Methodology

In appraisal practice, an approach to value is included or omitted based on its applicability to the property type being valued and the quality and quantity of information available.

## COST APPROACH

The cost approach is based on the proposition that the informed purchaser would pay no more for the subject than the cost to produce a substitute property with equivalent utility. This approach is particularly applicable when the property being appraised involves relatively new improvements that represent the highest and best use of the land, or when it is improved with relatively unique or specialized improvements for which there exist few sales or leases of comparable properties.

## SALES COMPARISON APPROACH

The sales comparison approach utilizes sales of comparable properties, adjusted for differences, to indicate a value for the subject. Valuation is typically accomplished using physical units of comparison such as price per square foot, price per unit, price per floor, etc., or economic units of comparison such as gross rent multiplier. Adjustments are applied to the physical units of comparison derived from the comparable sale. The unit of comparison chosen for the subject is then used to yield a total value. Economic units of comparison are not adjusted, but rather analyzed as to relevant differences, with the final estimate derived based on the general comparisons.

## INCOME CAPITALIZATION APPROACH

The income capitalization approach reflects the subject's income-producing capabilities. This approach is based on the assumption that value is created by the expectation of benefits to be derived in the future. Specifically estimated is the amount an investor would be willing to pay to receive an income stream plus reversion value from a property over a period of time. The two common valuation techniques associated with the income capitalization approach are direct capitalization and the discounted cash flow (DCF) analysis.

## METHODOLOGY APPLICABLE TO THE SUBJECT

In valuing the subject, all three approaches are applicable and have been utilized.

# Land Value

The following map and table summarize the comparable data used in the valuation of the subject site. A detailed description of each transaction is included in the addenda.

CBRE | LAND SALES MAP




| | | SUMMARY OF COMPARABLE LAND SALES | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Transaction | | | | | | | |
| No. | Property Location | Type | Date | Zoning | Actual Sale Price | Adjusted Sale Price [1] | Size (Acres) | Size (SF) | Price Per SF |
| 1 | 2523 McKinney Avenue, 2533 McKinney Avenue, 2609 Routh Street, and 2615 Routh Street, Dallas, TX | Under Contract | Dec-21 | PD-193 and PD-9 | $33,700,000 | $33,700,000 | 1.20 | 52,185 | $645.78 |
| 2 | 2017 and 2025 Cedar Springs Road, Dallas, TX | Sale | Dec-19 | PD-193 (Subdistrict 150) | $9,334,000 | $9,914,000 | 0.53 | 22,888 | $433.15 |
| 3 | 1899 McKinney Avenue, Dallas, TX | Sale | Mar-19 | PD-193 (PDS 154) | $13,000,000 | $13,047,718 | 0.45 | 19,446 | $670.97 |
| 4 | 2414-2422 N. Akard Street, Dallas, TX | Sale | Oct-18 | PD 193 (I-2) | $11,000,000 | $13,550,000 | 0.68 | 29,708 | $456.11 |
| Subject | 2999 Turtle Creek, Dallas, Texas | --- | --- | PD-193 | --- | --- | 2.37 | 103,236 | --- |

[1] Adjusted sale price for cash equivalency and/or development costs (where applicable)
Compiled by CBRE

The sales utilized represent the best data available for comparison with the subject and were selected from the central Dallas area. These sales were chosen based upon their sale date, location and physical characteristics.

## SUMMARY OF ADJUSTMENTS

Based on our comparative analysis, the following chart summarizes the adjustments warranted to each comparable.

**LAND SALES ADJUSTMENT GRID**

| Comparable Number | 1 | 2 | 3 | 4 | Subject |
|---|---|---|---|---|---|
| Transaction Type | Under Contract | Sale | Sale | Sale | --- |
| Transaction Date | Dec-21 | Dec-19 | Mar-19 | Oct-18 | --- |
| Zoning | PD-193 and PD-9 | PD-193 (Subdistrict | PD-193 (PDS 154) | PD 193 (I-2) | PD-193 |
| Actual Sale Price | $33,700,000 | $9,334,000 | $13,000,000 | $11,000,000 | --- |
| Adjusted Sale Price [1] | $33,700,000 | $9,914,000 | $13,047,718 | $13,550,000 | --- |
| Size (Acres) | 1.20 | 0.53 | 0.45 | 0.68 | 2.37 |
| Size (SF) | 52,185 | 22,888 | 19,446 | 29,708 | 103,236 |
| Price Per SF | $645.78 | $433.15 | $670.97 | $456.11 | --- |
| Price ($ PSF) | $645.78 | $433.15 | $670.97 | $456.11 | |
| Property Rights Conveyed | 0% | 0% | 0% | 0% | |
| Financing Terms [1] | 0% | 0% | 0% | 0% | |
| Conditions of Sale | 0% | 0% | 0% | 0% | |
| Market Conditions (Time) | 0% | 6% | 8% | 10% | |
| Subtotal | $645.78 | $459.14 | $724.65 | $501.72 | |
| Size | -5% | -10% | -10% | -10% | |
| Shape | -10% | 0% | 0% | 0% | |
| Corner | 0% | 0% | 0% | 0% | |
| Frontage | 0% | 20% | -10% | 20% | |
| Topography | 0% | 0% | 0% | 0% | |
| Location | 0% | 0% | 0% | 0% | |
| Zoning/Density | 0% | 0% | 0% | 0% | |
| Utilities | 0% | 0% | 0% | 0% | |
| Highest & Best Use | 0% | 0% | 0% | 0% | |
| Total Other Adjustments | -15% | 10% | -20% | 10% | |
| **Value Indication for Subject** | **$548.91** | **$505.06** | **$579.72** | **$551.89** | |
| *Absolute Adjustment* | 15% | 36% | 28% | 40% | |

[1] Adjusted sale price for cash equivalency and/or development costs (where applicable)
Compiled by CBRE

## ANALYSIS OF LAND SALES

The following paragraphs summarize the analysis in the following adjustment grid:

### PROPERTY RIGHTS CONVEYED, FINANCING TERMS, CONDITIONS OF SALE

All of the sales represent fee simple, arm's length transactions which are similar to the subject with respect to property rights conveyed, financing terms and conditions of sale.

#### MARKET CONDITIONS (TIME)

All of the comparables have been adjusted upward for the improved market conditions since their dates of sale. The magnitude of adjustment takes into consideration the impacts on the market from COVID-19.

#### SIZE

All of the comparables have been adjusted to account for economies of scale regarding parcel size (5% per halving/doubling).

#### SHAPE

The subject has an irregular shape. Comparable 1 is a rectangular tract and has been adjusted downward for its superior shape. The remaining comparables are similar to the subject with respect to shape.

#### CORNER

No adjustments are deemed to be warranted to the comparables for corner influences.

#### FRONTAGE

Comparables 2 and 4 have inferior fronting streets and have been adjusted upward for their inferior frontage as compared to the subject. Comparable 3 has frontage along three roadways and has been adjusted downward for its superior frontage.

#### TOPOGRAPHY

No adjustments are deemed to be warranted to the comparables for any differences in topography.

#### LOCATION

All of the comparables are generally similar with respect to location and did not require adjustments.

#### ZONING/DENSITY

All of the comparables are similar with respect to zoning/density and were not adjusted for this factor.

#### UTILITIES

All of the comparables are similar with respect to utilities and were not adjusted for this factor.

#### HIGHEST & BEST USE

All of the comparables are similar with respect to highest and best use and were not adjusted for this factor.

## CONCLUSION

After adjustments, the comparables indicate a value range of $505.06 to $579.72 per square foot, with an average of $546.39 per square foot. Based on the preceding analysis, all of the comparables were equally representative of the subject site, and warranted equal consideration. In conclusion, a price per square foot indication towards the middle of the range was most appropriate for the subject. The following table presents the valuation conclusion:

**CONCLUDED LAND VALUE**

| $ PSF | | Subject SF | | Total |
|---|---|---|---|---|
| $505.06 | x | 103,236 | = | $52,139,971 |
| $579.72 | x | 103,236 | = | $59,847,938 |
| **Indicated Value:** | | | | **$56,400,000** |
| | | (Rounded $ PSF) | | $546.32 |

Compiled by CBRE

The subject is currently improved with a low-rise office development. The existing improvements are in average condition and can be leased in the interim until hotel development can commence. As such, interim rental revenue should be adequate to cover any demolition costs as part of the hotel development. Therefore, demolition costs have not been deducted in this analysis.

# Cost Approach

In estimating the replacement cost new for the subject, the following methods/data sources have been utilized (where available):

- the comparative unit method has been employed, utilizing the Marshall Valuation Service (MVS) cost guide, published by Marshall and Swift, LLC;
- the subject's actual construction costs (where available); and
- actual/budget construction cost figures available for comparable properties have been considered.

In this case, all three methods have been utilized.

## MARSHALL VALUATION SERVICE

### Direct Cost

Salient details regarding the direct costs are summarized in the Cost Approach Conclusion at the end of this section. The MVS cost estimates include the following:

1. average architect's and engineer's fees for plans, plan check, building permits and survey(s) to establish building line;
2. normal interest in building funds during the period of construction plus a processing fee or service charge;
3. materials, sales taxes on materials, and labor costs;
4. normal site preparation including finish grading and excavation for foundation and backfill;
5. utilities from structure to lot line figured for typical setback;
6. contractor's overhead and profit, including job supervision, workmen's compensation, fire and liability insurance, unemployment insurance, equipment, temporary facilities, security, etc.;
7. site improvements (included as lump sum additions); and
8. initial tenant improvement costs are included in MVS cost estimate. However, additional lease-up costs such as advertising, marketing and leasing commissions are not included.

Base building costs (direct costs) are adjusted to reflect the physical characteristics of the subject. Making these adjustments, including the appropriate local and current cost multipliers, the direct building cost is indicated.

### Additions

Items not included in the direct building cost estimate include parking and walks, signage, landscaping, and miscellaneous site improvements. The cost for these items is estimated separately using the segregated cost sections of the MVS cost guide.

### Indirect Cost Items

Several indirect cost items are not included in the direct building cost figures derived through the MVS cost guide. These items include developer overhead (general and administrative costs),

property taxes, legal and insurance costs, local development fees and contingencies, lease-up and marketing costs and miscellaneous costs. The concluded indirect cost allowance is 20.0%.

## MVS Conclusion

The concluded direct and indirect building cost estimates obtained via the MVS cost guide are illustrated as follows:

**MARSHALL VALUATION SERVICE COST SCHEDULE**

| | | | |
|---|---|---|---|
| Primary Building Type: | Hotel | Height per Story: | 10' |
| Effective Age: | 0 YRS | Number of Buildings: | 1 |
| Condition: | New | Gross Building Area: | 251,344 SF |
| Exterior Wall: | Glass | Net Rentable Area: | 251,344 SF |
| Number of Stories: | 25 | Average Floor Area: | 10,054 SF |

| | | |
|---|---|---|
| **MVS Sec/Page** | | 11/25 |
| **Quality/Bldg. Class** | | Good/A |
| **Building Component** | | Hotels: Full Service |
| **Component Sq. Ft.** | | 251,344 SF |
| **Base Square Foot Cost** | | $217.00 |
| **Square Foot Refinements** | | |
| Sprinklers | | $2.50 |
| Other | | $0.00 |
| Other | | $0.00 |
| Other | | $0.00 |
| Subtotal | | $219.50 |
| **Height and Size Refinements** | | |
| Number of Stories Multiplier | | 1.125 |
| Height per Story Multiplier | | 1.000 |
| Floor Area Multiplier | | 1.100 |
| Subtotal | | $271.63 |
| **Cost Multipliers** | | |
| Current Cost Multiplier | | 1.17 |
| Local Multiplier | | 0.95 |
| **Final Square Foot Cost** | | **$301.92** |
| **Base Component Cost** | | **$75,885,312** |
| **Base Building Cost** | *(via Marshall Valuation Service cost data)* | $75,885,312 |
| **Additions** | | |
| Signage, Landscaping & Misc. Site Improvements (not included above) | | $100,000 |
| Parking/Walks (not included above) | | $150,000 |
| Pool | | $250,000 |
| **Direct Building Cost** | | $76,385,312 |
| **Indirect Costs** | 20.0% of Direct Building Cost | $15,277,062 |
| **Direct and Indirect Building Cost** | | $91,662,374 |
| **Rounded** | | $91,662,000 |

Compiled by CBRE

## ACTUAL/BUDGET COMPARABLE CONSTRUCTION COSTS

The subject's budget construction costs are illustrated in the following table, along with comparable cost information on a number of comparable properties. A detailed breakdown of the subject's cost estimate has been included in the Addenda.

**CONSTRUCTION COSTS**

| Comparable: | 1 | 2 | 3 | Average | Subject |
|---|---|---|---|---|---|
| Property Type | Luxury Full Service | Luxury Full Service | Boutique Hotel | | Full Service Hotel |
| Year of Cost Data | 2021 | 2021 | 2021 | | 2021 |
| Cost Data Based Upon... | Budget | Budget | Budget | | Budget |
| Number of Units: | 251 | 208 | 22 | 160 | 177 |
| Size (SF): | 205,535 | 247,200 | 14885 | 155,873 | 251,344 |
| Cost Component | | | | | |
| Direct Cost | $102,083,948 | $91,114,071 | $7,708,968 | $66,968,996 | $67,031,895 |
| Indirect Cost | $24,026,794 | $22,870,254 | $1,658,235 | $16,185,094 | $22,104,199 |
| Lease-up Cost | | | | $0 | $0 |
| Total Direct, Indirect & Lease-up | $126,110,742 | $113,984,325 | $9,367,203 | $83,154,090 | $89,136,094 |
| Cost Adjustment | $0 | $0 | $0 | $0 | $0 |
| Total Adjusted Costs | $126,110,742 | $113,984,325 | $9,367,203 | $83,154,090 | $89,136,094 |
| Rounded | $126,111,000 | $113,984,000 | $9,367,000 | $83,154,000 | $89,136,000 |
| Cost Per Room | $502,433 | $548,002 | $425,782 | $492,072 | $503,594 |
| Cost Per SF | $613.57 | $461.10 | $629.30 | $567.99 | $354.64 |
| FF&E Costs | $24,000,000 | $22,580,608 | $1,289,105 | $15,956,571 | $18,912,884 |
| Cost Per Room | $95,618 | $108,561 | $58,596 | $87,591 | $106,852 |

Compiled by CBRE

## DIRECT AND INDIRECT COST CONCLUSION

The indicated direct and indirect building costs for the subject are illustrated as follows:

**DIRECT AND INDIRECT COST CONCLUSION**

| Source | Subject Estimate | Per Unit |
|---|---|---|
| MVS Cost Guide | $91,662,000 | $517,864 |
| Cost Comparables (Avg.) | n/a | $492,072 |
| Subject's Budget Cost Est. | $89,136,000 | $503,594 |
| **CBRE Estimate** | **$89,136,000** | **$503,593** |

Compiled by CBRE

The subject's budgeted cost was given most consideration towards a cost conclusion for the subject with support from the cost comparables and the MVS Cost Guide.

## ENTREPRENEURIAL PROFIT

Entrepreneurial profit represents the return to the developer and is separate from contractor's overhead and profit. The concluded entrepreneurial profit is 30.0%.

## ACCRUED DEPRECIATION

There are essentially three sources of accrued depreciation:

1. physical deterioration, both curable and incurable;

2. functional obsolescence, both curable and incurable; and
3. external obsolescence.

### Physical Deterioration

The subject's physical condition was detailed in the improvements analysis. Curable deterioration affecting the improvements results from deferred maintenance and, if applicable, was previously discussed. With regard to incurable deterioration, the subject improvements are considered to have deteriorated due to normal wear and tear associated with natural aging. The following chart provides a summary of the remaining economic life and physical depreciation estimate.

| ECONOMIC AGE AND LIFE | |
|---|---|
| Actual Age | 0 Years |
| Effective Age | 0 Years |
| MVS Expected Life | 55 Years |
| Remaining Economic Life | 55 Years |
| Accrued Physical Incurable Depreciation | 0.0% |
| Compiled by CBRE | |

### Functional Obsolescence

Based on a review of the design and layout of the improvements, no forms of curable functional obsolescence were noted. Because replacement cost considers the construction of the subject improvements utilizing modern materials and current standards, design and layout, functional incurable obsolescence is not applicable.

### External Obsolescence

Based on a review of the local market and neighborhood, no forms of external obsolescence affect the subject.

## FURNITURE, FIXTURES & EQUIPMENT

No furniture, fixtures and equipment (FF&E) appraisal was contracted as part of this assignment. In order to estimate the value of the FF&E, we have relied upon information contained in the Marshall Valuation Service Cost Manual and comparable hotel properties. Based on our review of the subject, we consider its FF&E will be above average. Accordingly, we have estimated the total replacement cost new for the FF&E as follows.

| FF&E COST ESTIMATE | |
|---|---|
| Source | Per Guest Room |
| Comp 1 | $95,618 |
| Comp 2 | $108,561 |
| Comp 3 | $58,596 |
| Subject | $106,852 |
| **CBRE Estimate** | **$106,852** |
| Indicated FF&E Replacement Cost | $18,912,884 |
| Rounded | $18,900,000 |
| Compiled by CBRE | |

The subject estimate is reasonable compared to industry standards for FF&E costs.

In order to estimate the depreciated value of the FF&E, we have again relied upon the Marshall Valuation Service depreciation schedule for fixtures and equipment. In this analysis, we have assumed a typical life expectancy and effective age estimate, based upon the weighted actual age of all FF&E. As the FF&E is replaced on an ongoing basis and is considered in average condition, this methodology is considered reasonable. The resultant depreciated cost of the FF&E can be calculated as follows:

**FF&E VALUE ESTIMATE**

| | Prospective As Complete on December 1, 2023 | Prospective As Stabilized on December 1, 2025 |
|---|---|---|
| FF&E Effective Age (Weighted) | 0 Years | 2 Years |
| MVS Expected Life (Weighted) | 8 Years | 8 Years |
| FF&E Physical Depreciation | 0% | 25% |
| FF&E Replacement Cost New | $ 18,900,000 | $ 18,900,000 |
| Depreciable Cost | $ 18,900,000 | $ 18,900,000 |
| Less Depreciation | $ - | $ (4,725,000) |
| Depreciated FF&E Cost | $ 18,900,000 | $ 14,175,000 |
| Rounded | $ 18,900,000 | $ 14,200,000 |
| Depreciated FF&E Cost Per Guest Room | $106,780 | $80,226 |

Compiled by CBRE

## COST APPROACH CONCLUSION

The value estimate is calculated as follows.

**COST APPROACH CONCLUSION**

| | | | |
|---|---|---|---|
| Primary Building Type: | Hotel | Height per Story: | 10' |
| Effective Age: | 0 YRS | Number of Buildings: | 1 |
| Condition: | New | Gross Building Area: | 251,344 SF |
| Exterior Wall: | Glass | Net Rentable Area: | 251,344 SF |
| Number of Stories: | 25 | Average Floor Area: | 10,054 SF |

| | | | |
|---|---|---|---|
| **Direct and Indirect Building Cost** | | | $89,136,000 |
| **Entrepreneurial Profit** | 30.0% of Total Building Cost | | $26,740,800 |
| **Replacement Cost New** | | | $115,876,800 |
| **Accrued Depreciation** | | | |
| Unfinished Shell Space | | $0 | |
| Incurable Physical Deterioration | 0.0% of Replacement Cost New less Curable Physical Deterioration | $0 | |
| Functional Obsolescence | | $0 | |
| External Obsolescence | | $0 | |
| Total Accrued Depreciation | 0.0% of Replacement Cost New | | $0 |
| Contributory Value of FF&E | | | $ 18,900,000 |
| **Depreciated Replacement Cost** | | | $134,776,800 |
| **Land Value (Allocation of 38% to hotel)** | | | $21,432,000 |
| **Indicated Stabilized Value** | | | **$156,208,800** |
| **Rounded** | | | **$156,200,000** |
| Stabilization Discount | | | ($11,700,000) |
| **Indicated As Complete Value** | | | **$144,500,000** |
| **Rounded** | | | **$144,500,000** |

Compiled by CBRE

Please note: As the subject is the hotel portion of a larger 25-story hotel and condominium development, we have allocated the land value based on the contributory size of the subject's proposed hotel improvements.

# Sales Comparison Approach

The following map and table summarize the comparable data used in the valuation of the subject. A detailed description of each transaction is included in the addenda.




**SUMMARY OF COMPARABLE HOTEL SALES**

| No. | Name | Transaction Type | Transaction Date | Year Built | No. Rooms | Actual Sale Price | Adjusted Sale Price [1] | Price Per Room | OAR |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Kimpton Hotel Van Zandt, 605 Davis Street, Austin, TX | Under Contract | Dec-21 | 2015 | 319 | $270,500,000 | $314,600,000 | $986,207 | 6.40% |
| 2 | Hotel Ella, 1900 Rio Grande Street, Austin, TX | Under Contract | Dec-21 | 1900 | 47 | $26,675,000 | $29,732,424 | $632,605 | 6.69% |
| 3 | Charleston Place, a Belmond Hotel, 205 Meeting Street, Charleston, SC | Sale | Oct-21 | 1986 | 435 | $487,000,000 | $487,000,000 | $1,119,540 | N/A |
| 4 | Renaissance Conversion (Former Sheraton), 701 East 11th Street, Austin, TX | Sale | May-21 | 1986 | 367 | $107,750,000 | $186,050,000 | $506,948 | 6.86% |
| 5 | JW Marriott Desert Ridge Resort & Spa, 5350 East Marriott Drive, Phoenix, AZ | Sale | Aug-19 | 2002 | 950 | $600,000,000 | $600,000,000 | $631,579 | 6.42% |
| 6 | Halcyon, 245 Columbine Street, Denver, CO | Sale | Mar-19 | 2016 | 154 | $93,000,000 | $93,000,000 | $603,896 | 5.16% |
| Subj. Pro Forma | Mandarin Oriental, 2999 Turtle Creek, Dallas, Texas | --- | --- | 2023 | 177 | --- | --- | --- | --- |

[1] Adjusted sale price for cash equivalency, lease-up and/or deferred maintenance (where applicable)

Compiled by CBRE

Typically, when an investor considers buying a property that is within the subject's property class, the buyer selects properties from a pool of properties located across the country in primary markets. Therefore, we have selected comparable sales of hotel properties that are located across the country in primary markets. The sales utilized represent the best data available for comparison with the subject. These sales were chosen based upon their sale date, location, franchise affiliation and physical characteristics.

## DISCUSSION/ANALYSIS OF IMPROVED SALES

### Improved Sale One

| No. | Name | Transaction Type | Transaction Date | Year Built | No. Rooms | Actual Sale Price | Adjusted Sale Price [1] | Price Per Room | OAR |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Kimpton Hotel Van Zandt, 605 Davis Street, Austin, TX | Under Contract | Dec-21 | 2015 | 319 | $270,500,000 | $314,600,000 | $986,207 | 6.40% |

This comparable represents the luxury, boutique Kimpton Hotel Van Zandt located in the southeastern portion of the Austin CBD. The hotel is located in the Rainey Street District, which is one of the top tourist destinations in the Austin CBD with several bars and restaurants. The hotel is within walking distance to the Austin Convention Center, Lady Bird Lake and various other attractions and demand generators within the Austin CBD. The hotel opened in 2015 and was in excellent condition at the time of the sale. The property is under contract for $270,500,000, or $847,962 per room. Due to COVID-19, the property was not operating at a stabilized level at the time of the sale. Therefore, a stabilization discount has been added to the purchase price. The effective purchase price was $314,600,000, or $986,207 per room. The implied OAR was 6.4% based on pro forma income.

### Improved Sale Two

| No. | Name | Transaction Type | Transaction Date | Year Built | No. Rooms | Actual Sale Price | Adjusted Sale Price [1] | Price Per Room | OAR |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Hotel Ella, 1900 Rio Grande Street, Austin, TX | Under Contract | Dec-21 | 1900 | 47 | $26,675,000 | $29,732,424 | $632,605 | 6.69% |

This comparable represents the independent Hotel Ella in the Austin CBD. The hotel was originally constructed in 1900 and was in good condition at the time of the sale. Hotel amenities include conference facilities and a restaurant/lounge. The property is under contract for $26,675,000, or $567,553 per room. After the purchase, the buyer will be completing a renovation. In addition, stabilization costs have been added to the purchase price. The effective sale price was $29,732,424, or $632,605 per room. The implied OAR is 6.69%.

### Improved Sale Three

| No. | Name | Transaction Type | Transaction Date | Year Built | No. Rooms | Actual Sale Price | Adjusted Sale Price [1] | Price Per Room | OAR |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Charleston Place, a Belmond Hotel, 205 Meeting Street, Charleston, SC | Sale | Oct-21 | 1986 | 435 | $487,000,000 | $487,000,000 | $1,119,540 | N/A |

This sale represents the Charleston Place luxury hotel and retail complex that occupies an entire city block flanked by Meeting, King and Market Streets in Charleston, SC. As such, it involves a significant amount of leased luxury retail space, as well as the Riviera Theater across the street. It

was purchased by a company that handles the family assets of Ben Navarro, a local Charleston billionaire. It will serve as the "flagship asset" of Beemok Capital, and the buyer is planning "substantial investments" in the property. Furthermore, the hotel was sold unencumbered of both brand and management, considered to be a desirable combination by the buyer. It operated at an ADR of $345 and an occupancy rate of 75% in 2019. More recent operating information was not available, but the buyer reportedly purchased the hotel based on 2019 NOI.

### Improved Sale Four

| | | Transaction | | Year | No. | Actual Sale | Adjusted Sale | Price Per | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name | Type | Date | Built | Rooms | Price | Price [1] | Room | OAR |
| 4 | Renaissance Conversion (Former Sheraton),<br>701 East 11th Street,<br>Austin, TX | Sale | May-21 | 1986 | 367 | $107,750,000 | $186,050,000 | $506,948 | 6.86% |

This comparable represents the sale of the Sheraton Hotel in the Austin CBD. The hotel opened in 1986 and was in good condition at the time of the sale. Amenities include a pool, fitness center, business center, restaurant, lounge and meeting facilities (17,018 SF). The buyer will convert the hotel after the purchase to a soft-branded Renaissance boutique hotel. As part of the conversion, the buyer will complete a significant renovation that will include all aspects of the hotel. The renovation costs have been estimated at $41,800,000 (including entrepreneurial profit) and a stabilization discount has been estimated at $36,500,000. The effective purchase price was $186,050,000, or $506,948 per room. The implied OAR is 6.86%.

### Improved Sale Five

| | | Transaction | | Year | No. | Actual Sale | Adjusted Sale | Price Per | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name | Type | Date | Built | Rooms | Price | Price [1] | Room | OAR |
| 5 | JW Marriott Desert Ridge Resort & Spa,<br>5350 East Marriott Drive,<br>Phoenix, AZ | Sale | Aug-19 | 2002 | 950 | $600,000,000 | $600,000,000 | $631,579 | 6.42% |

This comparable represents the sale of the JW Marriott Desert Ridge located in Phoenix, AZ. The property is located in the North Phoenix area, part of the master-planned Desert Ridge development, which also has residential and retail components. The resort carries a four-diamond rating from AAA. It encompasses two 18-hole championship golf courses and clubs, five pools, a lazy river, and seven restaurants, bars and cafes. There's also 241,000 square feet of meeting space. The hotel was constructed in 2002 and was in excellent condition at the time of the transaction. Blackstone has spent approximately $37 million on renovations at the property since acquiring the property in 2015. According to public disclosures, the property sold for $600,000,000, or $631,579 per room. The implied OAR was 6.42%, which is inclusive of a management fee and a reserves for replacement of 4%. The property is ground leased and the transaction represents the acquisition of the leasehold interest (the terms of the ground lease are not available).

### Improved Sale 6

| | | Transaction | | Year | No. | Actual Sale | Adjusted Sale | Price Per | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name | Type | Date | Built | Rooms | Price | Price [1] | Room | OAR |
| 6 | Halcyon,<br>245 Columbine Street,<br>Denver, CO | Sale | Mar-19 | 2016 | 154 | $93,000,000 | $93,000,000 | $603,896 | 5.16% |

This is the February 2019 sale of the 154-room Halcyon Hotel a full-service luxury boutique property that is located at 245 Columbine Street in Denver. The property sold for $93,000,000, or $603,896 per room. Income and expense information above reflects the year end 2018 statistics. The property is considered to be in good condition. Amenities include two restaurants, 6,500-square feet of meeting room space, rooftop pool/hot tub, Kitchen Counter, gear garage, fitness center and is within close proximity to the Cherry Creek Shopping Center. The implied OAR was 5.16%.

### Property Rights Conveyed, Financing Terms, Conditions of Sale

All of the sales represent fee simple, arm's length transactions which are similar to the subject with respect to property rights conveyed, financing terms and conditions of sale.

### Time/Market Conditions

A time/market conditions adjustment is sometimes warranted to account for changing market conditions from the date of the transaction to the date of value of this report. Comparables 1, 2, 3 and 4 have been adjusted upward to account for the expected improved market conditions from their date of sale until the as stabilized date of value. The market conditions adjustment has been estimated at 5%.

### Location

A location adjustment is sometimes warranted to account for locational differences between the subject and the comparable properties and this adjustment takes into consideration the size of the market that the comparable is located in and the characteristics of the specific submarket that the comparable is located in as it relates to the subject's location. Comparables 1, 2 and 3 are located in superior markets/submarkets within their market and have been adjusted downward for their superior locations as compared to the subject. Comparables 4, 5 and 6 are located in inferior markets or submarkets within their market and have been adjusted upward for their inferior location as compared to the subject.

### Age/Condition

An age/condition adjustment is sometimes warranted to account for differences with respect to age and/or property condition as compared to the subject. Comparables 3, 4 and 5 have an older date of construction and have been adjusted upward for this factor.

### Quality of Construction

A quality of construction adjustment is sometimes warranted to account for differences with respect to construction quality as compared to the subject. Comparable 3 has a superior quality of construction as compared to the subject and has been adjusted downward for this factor. Comparables 4 and 6 have an inferior quality of construction as compared to the subject and have been adjusted upward for this factor. No adjustments are deemed to be warranted to the remaining comparables for quality of construction.

### Economic Factors

An economic factors adjustment is sometimes warranted when the economic factors of a comparable differ significantly from the subject property. All of the comparables are generally similar with respect to economic factors and did not require adjustments.

### Amenities

Property amenities differ between hotels and an amenities adjustment is sometimes warranted to account for superior or inferior amenities of a comparable as compared to the subject. Comparables 2 and 6 have been adjusted upward for their inferior amenities as compared to the subject. Comparable 3 has been adjusted downward for its superior amenities as compared to the subject. No adjustments are deemed to be warranted to the remaining comparables for any differences in amenities.

### Franchise Affiliation

Franchise affiliation can impact the sale price of a property. If a property is affiliated with a strong national franchise, it could positively impact the sale price. The reverse holds true for a property with an inferior franchise affiliation. Sometimes an adjustment is warranted to a comparable for franchise affiliation if the franchise affiliation is inferior or superior to the subject's franchise affiliation. Comparables 2, 4 and 5 have been adjusted upward for this factor. No adjustments are deemed to be warranted to the remaining comparables for franchise affiliation.

### Other (Size - # of Rooms)

Comparable 2 is significantly smaller than the subject and has been adjusted upward for this factor. Based on our discussions with market participants, an adjustment for size (guest rooms) is not warranted to the remaining comparables.

## SUMMARY OF ADJUSTMENTS

Based on our comparative analysis, the following chart summarizes the adjustments warranted to each comparable.

**HOTEL SALES ADJUSTMENT GRID**

| Comparable Number | 1 | 2 | 3 | 4 | 5 | 6 | Subj. Pro Forma |
|---|---|---|---|---|---|---|---|
| Transaction Type | Under Contract | Under Contract | Sale | Sale | Sale | Sale | --- |
| Transaction Date | Dec-21 | Dec-21 | Oct-21 | May-21 | Aug-19 | Mar-19 | --- |
| Year Built | 2015 | 1900 | 1986 | 1986 | 2002 | 2016 | 2023 |
| No. Rooms | 319 | 47 | 435 | 367 | 950 | 154 | 177 |
| Actual Sale Price | $270,500,000 | $26,675,000 | $487,000,000 | $107,750,000 | $600,000,000 | $93,000,000 | --- |
| Adjusted Sale Price [1] | $314,600,000 | $29,732,424 | $487,000,000 | $186,050,000 | $600,000,000 | $93,000,000 | --- |
| Price Per Room | $986,207 | $632,605 | $1,119,540 | $506,948 | $631,579 | $603,896 | --- |
| Occupancy | 33% | 65% | 0% | 20% | 73% | 73% | 78% |
| Gross Room Rev. Multiplier | 5.79 | 4.04 | | 4.91 | 4.32 | 4.94 | --- |
| NOI Per Room | $63,117 | $42,321 | N/A | $34,777 | $40,547 | $31,161 | $59,377 |
| OER | 62.91% | 72.97% | | 66.31% | 72.28% | $0.75 | 81.00% |
| OAR | 6.40% | 6.69% | N/A | 6.86% | 6.42% | 5.16% | --- |
| Adj. Price Per Room | $986,207 | $632,605 | $1,119,540 | $506,948 | $631,579 | $603,896 | |
| Property Rights Conveyed | 0% | 0% | 0% | 0% | 0% | 0% | |
| Financing Terms [1] | 0% | 0% | 0% | 0% | 0% | 0% | |
| Conditions of Sale | 0% | 0% | 0% | 0% | 0% | 0% | |
| Market Conditions (Time) | 5% | 5% | 5% | 5% | 0% | 0% | |
| Subtotal - Price Per Room | $1,035,517 | $664,235 | $1,175,517 | $532,296 | $631,579 | $603,896 | |
| Location | -10% | -5% | -10% | 5% | 20% | 20% | |
| Age/Condition | 0% | 0% | 10% | 15% | 10% | 0% | |
| Quality of Construction | 0% | 0% | -15% | 20% | 0% | 10% | |
| Economic Factors | 0% | 0% | 0% | 0% | 0% | 0% | |
| Amenities | 0% | 10% | -10% | 0% | 0% | 10% | |
| Franchise Affiliation | 0% | 15% | 0% | 25% | 10% | 0% | |
| Other | 0% | 10% | 0% | 0% | 0% | 0% | |
| Total Other Adjustments | -10% | 30% | -25% | 65% | 40% | 40% | |
| **Indicated Value Per Room** | **$931,966** | **$863,506** | **$881,638** | **$878,288** | **$884,211** | **$845,455** | |
| *Absolute Adjustment* | *15%* | *45%* | *50%* | *70%* | *40%* | *40%* | |

[1] Adjusted for cash equivalency, lease-up and/or deferred maintenance (where applicable)
Compiled by CBRE

After adjustments, the comparables indicate a value range of $845,455 to $931,966 per room, with an average of $880,844 per room. Considering the subject's new age/condition and desirable location, a value conclusion near the average of the range is reasonable.

## SALE COMPARISON APPROACH CONCLUSION

The following table summarizes the stabilized value indications and the concluded value of the subject, via the Sales Comparison Approach.

## SALES COMPARISON APPROACH

| Total Rooms | X | Value Per Room | = | Value |
|---|---|---|---|---|
| 177 | X | $845,455 | = | $149,645,535 |
| 177 | X | $931,966 | = | $164,957,982 |

| VALUE CONCLUSION | |
|---|---|
| **Indicated Stabilized Value** | **$156,000,000** |
| Stabilization Discount | ($11,700,000) |
| **Indicated As Complete Value** | **$144,300,000** |
| **Rounded** | **$144,300,000** |

Compiled by CBRE

# Income Capitalization Approach

The following map and table summarize the primary comparable data used in the valuation of the subject. A detailed description of each transaction is included in the addenda.

CBRE | HOTEL COMPETITORS MAP




**PRIMARY COMPETITIVE HOTELS**

| Property | Number of Rooms | Percentage Competitive | Year Built | Competitive Rooms | Distance From Subj. | Occ. | Occupancy Penetration | ADR | ADR Penetration | RevPAR | RevPAR Penetration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12 Months Ending September 30, 2021 | | | | | |
| W Hotel Dallas Victory | 252 | 100% | 2006 | 252 | 1.1 Miles | 40% - 45% | 75% - 85% | $225 - $235 | 60% - 70% | $90 - $95 | 45% - 55% |
| Rosewood Mansion on Turtle Creek | 143 | 100% | 1925 | 143 | 0.1 Miles | 50% - 55% | 100% - 110% | $485 - $495 | 140% - 150% | $265 - $275 | 145% - 155% |
| The Joule A Luxury Collection | 160 | 100% | 2008 | 160 | 0.8 Miles | 50% - 55% | 90% - 100% | $255 - $265 | 70% - 80% | $130 - $135 | 70% - 80% |
| Crescent Hotel | 220 | 100% | 1985 | 220 | 0.8 Miles | 55% - 60% | 110% - 120% | $350 - $360 | 100% - 110% | $205 - $215 | 115% - 125% |
| Hotel ZaZa | 166 | 100% | 2007 | 166 | 0.8 Miles | 45% - 50% | 90% - 100% | $275 - $285 | 75% - 85% | $135 - $140 | 75% - 85% |
| Ritz-Carlton Dallas Uptown | 218 | 100% | 2007 | 218 | 0.9 Miles | 55% - 60% | 110% - 120% | $415 - $425 | 115% - 125% | $240 - $250 | 135% - 145% |
| Primary Totals/Averages | 1,159 | | | 1,159 | | 52% | | $342.68 | | | |
| Overall Totals/Averages | 1,159 | | | 1,159 | | 52% | | $342.68 | | | |

Compiled by CBRE

**PRIMARY COMPETITION**

| Property | Location | Corp. Individual | Group | Leisure | Restaurant | Lounge | Business Center | Pool | Meeting Facilities | Exercise Facilities |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimated 2021 Market Mix | | | | | | | | |
| Mandarin Oriental | Dallas, TX | 45% | 20% | 35% | Y | Y | Y | Y | Y | Y |
| W Hotel Dallas Victory | Dallas, TX | 45% | 20% | 35% | Y | Y | Y | Y | Y | Y |
| Rosewood Mansion on Turtle Creek | Dallas, TX | 45% | 20% | 35% | Y | Y | Y | Y | Y | Y |
| The Joule A Luxury Collection | Dallas, TX | 45% | 10% | 45% | Y | Y | Y | Y | Y | Y |
| Crescent Hotel | Dallas, TX | 65% | 20% | 15% | Y | Y | Y | Y | Y | Y |
| Hotel ZaZa | Dallas, TX | 45% | 10% | 45% | Y | Y | Y | Y | Y | Y |
| Ritz-Carlton Dallas Uptown | Dallas, TX | 35% | 30% | 35% | Y | Y | Y | Y | Y | Y |
| Primary Totals/Averages | | 47% | 19% | 33% | | | | | | |

Compiled by CBRE

## SUMMARY OF COMPETITIVE PROPERTIES

The prior tables summarize the primary competitive set applicable to the subject property. These properties have been analyzed and were described in detail in the hotel market analysis section.

The primary competitive set has a total of 1,159 rooms. The trailing 12 month as of 9/30/2021 occupancy and ADR achieved by these properties was roughly 52% and $342.68, respectively.

## OCCUPANCY, ADR, AND REVPAR CONCLUSIONS

The subject's occupancy, ADR, RevPAR, and corresponding room revenue for the first several years of our projection analysis are illustrated as follows and were discussed and analyzed in the hotel market analysis:

**OCCUPANCY, ADR, & ROOMS REVENUE CONCLUSIONS**

| RevPAR Growth | | 13.0% | 4.0% | 3.0% | 3.0% |
|---|---|---|---|---|---|
| Fiscal Year Ending 11/30/ | 2024 | 2025 | 2026 | 2027 | 2028 |
| Avg. Available Rooms | 177 | 177 | 177 | 177 | 177 |
| Annual Room Nights | 64,782 | 64,605 | 64,605 | 64,605 | 64,782 |
| Occupancy | 66% | 71% | 78% | 78% | 78% |
| Occupied Rooms | 42,756 | 45,870 | 50,392 | 50,392 | 50,530 |
| ADR | $440.00 | $462.00 | $480.48 | $494.89 | $509.74 |
| RevPAR | $290.40 | $328.02 | $374.77 | $386.02 | $397.60 |
| RevPAR Growth | | 13.0% | 14.3% | 3.0% | 3.0% |
| Total Rooms Revenue | $18,812,693 | $21,191,732 | $24,212,300 | $24,938,669 | $25,757,204 |

Source: CBRE

## BUDGETED INCOME AND EXPENSES

Budgeted income and expense data was made available and is summarized in the table that follows. For purposes of our analysis, we assume the information provided is accurate. Where applicable, we have reclassified the available information to conform to the *Uniform System of Accounts for the Lodging Industry*, an industry-standard accounting format. The *Uniform System of Accounts for the Lodging Industry* was developed by the American Hotel & Motel Association and is in general use throughout the hospitality industry. In conformance with this system of account classifications, only direct operating expenses are charged to operating departments of the hotel. The general overhead items which are applicable to operations as a whole are classified as undistributed operating expenses and include administration and general expenses, marketing expenses, property operations and maintenance expenses, energy and utility costs, management fees, property taxes, insurance, and a reserve for replacement. The subject operating statements have been reconstructed to conform to the *Uniform System of Accounts for the Lodging Industry*.

The following are summaries of the available subject operating historical operating results.

**SUBJECT PRO FORMA BUDGET**

| Period Reported: | Complete Calendar Year Ended: 11/30/2024 | | | | Complete Calendar Year Ended: 11/30/2025 | | | | Trailing 12 Months Ending: 11/30/2026 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Days Open | 366 | | | | 365 | | | | 365 | | | |
| No. of Rooms | 177 | | | | 177 | | | | 177 | | | |
| Occupied Room Nights | 44,577 | | | | 47,162 | | | | 49,100 | | | |
| Occupancy | 68.8% | | | | 73.0% | | | | 76.0% | | | |
| Average Daily Rate | $583.02 | | | | $606.57 | | | | $626.81 | | | |
| RevPAR | $401.18 | | | | $442.80 | | | | $476.37 | | | |
| | Total | Ratio to Sales | PAR | POR | Total | Ratio to Sales | PAR | POR | Total | Ratio to Sales | PAR | POR |
| REVENUE | | | | | | | | | | | | |
| Rooms | $25,989,545 | 43.0% | $146,834 | $583.02 | $28,606,803 | 43.8% | $161,620 | $606.57 | $30,776,122 | 44.3% | $173,876 | $626.81 |
| Food & Beverage | 24,773,000 | 41.0% | $139,960 | $555.73 | 26,600,000 | 40.7% | $150,282 | $564.02 | 28,233,000 | 40.6% | $159,508 | $575.01 |
| Other Operated Departments | 9,632,000 | 15.9% | $54,418 | $216.07 | 10,131,000 | 15.5% | $57,237 | $214.81 | 10,507,000 | 15.1% | $59,362 | $213.99 |
| Total Operating Revenue | $60,394,545 | 100.0% | $341,212 | $1,354.82 | $65,337,803 | 100.0% | $369,140 | $1,385.40 | $69,516,122 | 100.0% | $392,746 | $1,415.81 |
| DEPARTMENTAL EXPENSES | | | | | | | | | | | | |
| Rooms Expense | $7,135,900 | 27.5% | $40,316 | $160.08 | $7,511,398 | 26.3% | $42,437 | $159.27 | $7,860,472 | 25.5% | $44,409 | $160.09 |
| Food & Beverage Expense | 18,822,362 | 76.0% | $106,341 | $422.24 | 19,743,894 | 74.2% | $111,547 | $418.64 | 20,610,090 | 73.0% | $116,441 | $419.76 |
| Other Operated Departments Expense | 6,802,514 | 70.6% | $38,432 | $152.60 | 7,016,984 | 69.3% | $39,644 | $148.79 | 7,238,992 | 68.9% | $40,898 | $147.43 |
| Total Departmental Expenses | $32,760,775 | 54.2% | $185,089 | $734.92 | $34,272,277 | 52.5% | $193,629 | $726.70 | $35,709,554 | 51.4% | $201,749 | $727.29 |
| DEPARTMENTAL PROFIT | $27,633,769 | 45.8% | $156,123 | $619.90 | $31,065,526 | 47.5% | $175,511 | $658.70 | $33,806,568 | 48.6% | $190,998 | $688.53 |
| UNDISTRIBUTED OPERATING EXPENSES | | | | | | | | | | | | |
| Administrative and General | $4,945,893 | 8.2% | $27,943 | $110.95 | $5,146,570 | 7.9% | $29,077 | $109.13 | $5,338,894 | 7.7% | $30,163 | $108.74 |
| Marketing | 2,273,845 | 3.8% | $12,847 | $51.01 | 2,303,794 | 3.5% | $13,016 | $48.85 | 2,346,627 | 3.4% | $13,258 | $47.79 |
| Franchise Fees | 1,509,864 | 2.5% | $8,530 | $33.87 | 1,633,445 | 2.5% | $9,229 | $34.64 | 1,737,903 | 2.5% | $9,819 | $35.40 |
| Property Operations and Maintenance | 1,298,171 | 2.1% | $7,334 | $29.12 | 1,640,516 | 2.5% | $9,268 | $34.78 | 2,002,713 | 2.9% | $11,315 | $40.79 |
| Utilities | 1,087,895 | 1.8% | $6,146 | $24.40 | 1,132,648 | 1.7% | $6,399 | $24.02 | 1,174,004 | 1.7% | $6,633 | $23.91 |
| Total Undistributed Expenses | $11,115,669 | 18.4% | $62,800 | $249.36 | $11,856,973 | 18.1% | $66,989 | $251.41 | $12,600,142 | 18.1% | $71,187 | $256.62 |
| GROSS OPERATING PROFIT | $16,518,101 | 27.4% | $93,323 | $370.55 | $19,208,553 | 29.4% | $108,523 | $407.29 | $21,206,426 | 30.5% | $119,810 | $431.90 |
| Management Fee | $1,207,891 | 2.0% | $6,824 | $27.10 | $1,633,445 | 2.5% | $9,229 | $34.64 | $2,085,484 | 3.0% | $11,782 | $42.47 |
| INCOME BEFORE NON-OPERATING INCOME AND EXPENSES | $15,310,210 | 25.4% | $86,498 | $343.45 | $17,575,108 | 26.9% | $99,294 | $372.66 | $19,120,942 | 27.5% | $108,028 | $389.43 |
| NON-OPERATING INCOME AND EXPENSES | | | | | | | | | | | | |
| Property Taxes | $1,837,082 | 3.0% | $10,379 | $41.21 | $1,888,165 | 2.9% | $10,668 | $40.04 | $1,942,443 | 2.8% | $10,974 | $39.56 |
| Insurance | 380,260 | 0.6% | $2,148 | $8.53 | 390,958 | 0.6% | $2,209 | $8.29 | 401,798 | 0.6% | $2,270 | $8.18 |
| Reserve for Replacement | 603,900 | 1.0% | $3,412 | $13.55 | 1,306,756 | 2.0% | $7,383 | $27.71 | 2,085,500 | 3.0% | $11,782 | $42.47 |
| Total Non-Operating Income and Expenses | $2,821,242 | 4.7% | $15,939 | $63.29 | $3,585,879 | 5.5% | $20,259 | $76.03 | $4,429,742 | 6.4% | $25,027 | $90.22 |
| Incentive Management Fee | $1,790,587 | 3.0% | $10,116 | $40.17 | $2,198,113 | 3.4% | $12,419 | $46.61 | $2,437,209 | 3.5% | $13,770 | $49.64 |
| NET INCOME (EBITDA) | $10,698,382 | 17.7% | $60,443 | $240.00 | $11,791,115 | 18.0% | $66,616 | $250.01 | $12,253,992 | 17.6% | $69,232 | $249.57 |

* Departmental expense ratios are based on departmental revenues; Franchise/Royalty ratio is based on room revenues; all others are based on total revenues.

Source: Developer's Budget



CBRE

## INCOME AND EXPENSE COMPARABLES

This analysis incorporates revenue estimates based on our survey of comparable and competitive properties, and general market trend information. The revenue and expense comparisons include four full-service hotels all located in the region. For reasons of confidentiality, we have not disclosed the identity of the comparable hotels. The following charts summarize income and expenses taken from regional revenue/expense comparables as well as data from CBRE Trends Report.

**COMPARABLE INCOME AND EXPENSE DATA - SELECTED HOTELS**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property | | Comparable 1 | | | Comparable 2 | | | Comparable 3 | | | Comparable 4 | |
| Location | | SE Texas | | | North Texas | | | North Texas | | | Central Texas | |
| Hotel Description / Name | | Full Service | | | Full Service | | | Full Service | | | Full Service | |
| Year | | 2019 | | | 2019 | | | 2019 | | | 2019 | |
| Days Open | | 365 | | | 365 | | | 365 | | | 365 | |
| Occupancy | | 53.9% | | | 82.1% | | | 65.6% | | | 60.3% | |
| Average Daily Rate | | $411.55 | | | $418.36 | | | $275.28 | | | $486.88 | |
| | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR |
| REVENUE | | | | | | | | | | | | |
| Rooms | 39.2% | $80,975 | $411.60 | 59.2% | $125,322 | $418.21 | 29.1% | $65,954 | $275.45 | 57.0% | $107,103 | $486.62 |
| Food & Beverage | 49.5% | $102,157 | $519.26 | 25.6% | $54,125 | $180.62 | 39.6% | $89,596 | $374.19 | 35.3% | $66,381 | $301.60 |
| Other Operated Departments | 11.3% | $23,347 | $118.67 | 15.3% | $32,326 | $107.87 | 31.3% | $70,960 | $296.36 | 7.7% | $14,442 | $65.62 |
| Total Operating Revenue | 100.0% | $206,479 | $1,049.53 | 100.0% | $211,772 | $706.70 | 100.0% | $226,510 | $946.00 | 100.0% | $187,926 | $853.84 |
| DEPARTMENTAL EXPENSES* | | | | | | | | | | | | |
| Rooms Expense | 33.7% | $27,288 | $138.71 | 22.6% | $28,377 | $94.70 | 32.3% | $21,282 | $88.88 | 22.8% | $24,428 | $110.99 |
| Food & Beverage Expense | 68.8% | $70,240 | $357.03 | 69.1% | $37,396 | $124.79 | 60.6% | $54,333 | $226.91 | 64.8% | $43,013 | $195.43 |
| Other Operated Departments Expense | 74.3% | $17,356 | $88.22 | 68.1% | $22,005 | $73.43 | 49.9% | $35,427 | $147.96 | 37.7% | $5,445 | $24.74 |
| Total Departmental Expenses | 55.6% | $114,885 | $583.96 | 41.4% | $87,778 | $292.92 | 49.0% | $111,042 | $463.76 | 38.8% | $72,886 | $331.16 |
| DEPARTMENTAL PROFIT | 44.4% | $91,595 | $465.57 | 58.6% | $123,994 | $413.77 | 51.0% | $115,468 | $482.24 | 61.2% | $115,041 | $522.69 |
| UNDISTRIBUTED OPERATING EXPENSES | | | | | | | | | | | | |
| Administrative and General | 8.2% | $16,961 | $86.21 | 8.7% | $18,529 | $61.83 | 8.7% | $19,672 | $82.16 | 8.4% | $15,819 | $71.87 |
| Marketing | 7.6% | $15,674 | $79.67 | 6.9% | $14,696 | $49.04 | 6.5% | $14,728 | $61.51 | 6.4% | $12,110 | $55.02 |
| Franchise Fees | 0.0% | $0 | $0.00 | 0.0% | $0 | $0.00 | 0.0% | $0 | $0.00 | 0.0% | $0 | $0.00 |
| Property Operations and Maintenance | 3.5% | $7,177 | $36.48 | 3.5% | $7,366 | $24.58 | 4.6% | $10,512 | $43.90 | 3.7% | $6,994 | $31.78 |
| Utilities | 3.4% | $7,020 | $35.69 | 3.3% | $7,015 | $23.41 | 3.8% | $8,612 | $35.97 | 3.8% | $7,086 | $32.19 |
| Total Undistributed Expenses | 22.7% | $46,832 | $238.05 | 22.5% | $47,606 | $158.86 | 23.6% | $53,524 | $223.54 | 22.4% | $42,009 | $190.87 |
| GROSS OPERATING PROFIT | 21.7% | $44,763 | $227.53 | 36.1% | $76,388 | $254.91 | 27.3% | $61,944 | $258.70 | 38.9% | $73,032 | $331.82 |
| Management Fee | 0.0% | $0 | $0.00 | 4.7% | $9,964 | $33.25 | 2.4% | $5,487 | $22.91 | 3.4% | $6,354 | $28.87 |
| INCOME BEFORE NON-OPERATING INCOME AND EXPENSES | 21.7% | $44,763 | $227.53 | 31.4% | $66,424 | $221.66 | 24.9% | $56,457 | $235.79 | 35.5% | $66,678 | $302.95 |
| NON-OPERATING INCOME AND EXPENSES | | | | | | | | | | | | |
| Property Taxes | 7.0% | $14,491 | $73.66 | 4.2% | $8,819 | $29.43 | 3.9% | $8,814 | $36.81 | 7.6% | $14,275 | $64.86 |
| Insurance | 1.2% | $2,378 | $12.09 | 0.5% | $1,132 | $3.78 | 0.4% | $976 | $4.07 | 0.4% | $696 | $3.16 |
| Reserve for Replacement | 0.0% | $0 | $0.00 | 0.0% | $0 | $0.00 | 0.0% | $0 | $0.00 | 0.0% | $0 | $0.00 |
| Total Non-Operating Income and Expenses | 8.2% | $16,869 | $85.74 | 4.7% | $9,950 | $33.21 | 4.3% | $9,789 | $40.88 | 8.0% | $14,971 | $68.02 |
| | | $0 | $0.00 | | $0 | $0.00 | | $0 | $0.00 | | $0 | $0.00 |
| NET INCOME (EBITDA) | 13.5% | $27,894 | $141.79 | 26.7% | $56,474 | $188.46 | 20.6% | $46,668 | $194.90 | 27.5% | $51,707 | $234.93 |

* Departmental expense ratios are based on departmental revenues; Franchise/Royalty ratio is based on room revenues; all others are based on total revenues.

Source: Hotel Operating Statements

**TRENDS® - SELECTED CATEGORIES**

| Property | Trends® Report - Weighted Average | | | Full-Service Hotels - South Central | | | Full-Service Hotels - Over $250.00 | | | Full-Service Hotels - 150 to 300 Rooms | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2019 | | | 2019 | | | 2019 | | | 2019 | | |
| Avg. No. of Rooms | 240 | | | 215 | | | 301 | | | 211 | | |
| Occupancy | 76.0% | | | 71.8 % | | | 80.8 % | | | 74.7 % | | |
| Average Daily Rate | $224.55 | | | $159.67 | | | $328.02 | | | $186.96 | | |
| | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR | Ratio to Sales | PAR | POR |
| REVENUE | | | | | | | | | | | | |
| Rooms | 71.3% | $63,203 | $224.55 | 70.9% | $41,838 | $159.67 | 68.9% | $96,769 | $328.02 | 73.9% | $50,991 | $186.96 |
| Food and Beverage | 23.5% | $21,339 | $75.60 | 24.3% | $14,354 | $54.78 | 25.2% | $35,303 | $119.67 | 21.0% | $14,512 | $53.21 |
| Other Operated Departments | 3.6% | $3,358 | $11.86 | 3.5% | $2,050 | $7.82 | 4.2% | $5,882 | $19.94 | 3.3% | $2,285 | $8.38 |
| Total Operating Revenue | 100.0% | $89,397 | $317.31 | 100.0% | $59,042 | $225.32 | 100.0% | $140,362 | $475.78 | 100.0% | $69,024 | $253.08 |
| DEPARTMENTAL EXPENSES | | | | | | | | | | | | |
| Rooms Expense | 25.4% | $16,568 | $58.63 | 22.1% | $9,255 | $35.32 | 28.3% | $27,399 | $92.87 | 24.5% | $12,517 | $45.89 |
| Food and Beverage Expense | 74.2% | $16,275 | $57.45 | 63.6% | $9,130 | $34.84 | 81.0% | $28,594 | $96.93 | 75.7% | $10,985 | $40.28 |
| Other Operated Departments Expense | 48.3% | $1,636 | $5.77 | 48.0% | $983 | $3.75 | 49.6% | $2,918 | $9.89 | 50.7% | $1,159 | $4.25 |
| Total Departmental Expenses | 37.3% | $34,478 | $121.85 | 32.8% | $19,368 | $73.91 | 42.0% | $58,911 | $199.69 | 35.7% | $24,661 | $90.42 |
| DEPARTMENTAL PROFIT | 62.7% | $54,918 | $195.46 | 67.2% | $39,674 | $151.41 | 58.0% | $81,450 | $276.09 | 64.3% | $44,363 | $162.66 |
| UNDISTRIBUTED OPERATING EXPENSES | | | | | | | | | | | | |
| Administrative and General | 8.5% | $7,640 | $27.11 | 8.3% | $4,922 | $18.78 | 8.6% | $12,048 | $40.84 | 8.7% | $5,976 | $21.91 |
| Marketing | 9.4% | $7,962 | $28.44 | 10.6% | $6,273 | $23.94 | 7.7% | $10,748 | $36.43 | 10.3% | $7,108 | $26.06 |
| Property Operations and Maintenance | 4.1% | $3,611 | $12.83 | 4.1% | $2,446 | $9.33 | 3.9% | $5,527 | $18.74 | 4.1% | $2,838 | $10.41 |
| Utilities | 2.7% | $2,320 | $8.29 | 3.1% | $1,810 | $6.91 | 2.2% | $3,136 | $10.63 | 2.9% | $2,007 | $7.36 |
| Total Undistributed Expenses | 26.2% | $22,914 | $81.56 | 27.6% | $16,302 | $62.21 | 24.1% | $33,757 | $114.43 | 27.4% | $18,912 | $69.34 |
| GROSS OPERATING PROFIT | 36.5% | $32,004 | $113.89 | 39.6% | $23,372 | $89.19 | 34.0% | $47,693 | $161.66 | 36.9% | $25,451 | $93.32 |
| Management Fee | 3.4% | $3,064 | $10.88 | 3.6 % | $2,124 | $8.11 | 3.4 % | $4,758 | $16.13 | 3.4 % | $2,324 | $8.52 |
| INCOME BEFORE NON-OPERATING INCOME AND EXPENSES | 33.1% | $28,941 | $103.01 | 36.0% | $21,248 | $81.09 | 30.6% | $42,935 | $145.54 | 33.5% | $23,127 | $84.79 |
| NON-OPERATING INCOME AND EXPENSES | | | | | | | | | | | | |
| Property Taxes | 4.2% | $3,871 | $13.67 | 3.7% | $2,190 | $8.36 | 4.8% | $6,730 | $22.81 | 3.8% | $2,634 | $9.66 |
| Insurance | 0.8% | $699 | $2.48 | 0.8% | $448 | $1.71 | 0.8% | $1,078 | $3.65 | 0.8% | $560 | $2.05 |
| Total Non-Operating Income and Expenses | 8.0% | $7,135 | $25.32 | 7.6% | $4,461 | $17.02 | 8.0% | $11,200 | $37.97 | 8.2% | $5,649 | $20.71 |
| NET INCOME (EBITDA) | 25.1% | $21,806 | $77.69 | 28.4% | $16,787 | $64.06 | 22.6% | $31,735 | $107.57 | 25.3% | $17,477 | $64.08 |

Source: Trend® in the Hotel Industry USA Edition 2020, for the year 2019, CBRE Research/CBRE Hotels



CBRE

## FIXED AND VARIABLE REVENUE AND EXPENSE ANALYSIS

Operating revenues and expenses for hotels have a component that is fixed and a component that is variable with respect to increases or decreases in occupancy. The fixed component increases at an inflationary level, while the variable component is adjusted in proportion to the use of the hotel facility.

The applicable fixed and variable ratios were derived through discussions with hotel experts and are consistent with industry norms. These ratios and the associated revenue component drivers are illustrated as follows:

**FIXED AND VARIABLE AMOUNTS**

| COMPONENT | FIXED % | VARIABLE % | VAR. DRIVER |
|---|---|---|---|
| REVENUE | | | |
| Rooms | N/A | N/A | N/A |
| Food & Beverage | 20.0% | 80.0% | Occ Rooms |
| Other Operated Departments | 30.0% | 70.0% | Occ Rooms |
| DEPARTMENTAL EXPENSES | | | |
| Rooms Expense | 60.0% | 40.0% | Occ Rooms |
| Food & Beverage Expense | 40.0% | 60.0% | Food Rev |
| Other Operated Departments Expense | 50.0% | 50.0% | MOR Rev |
| UNDISTRIBUTED OPERATING EXPENSES | | | |
| Administrative and General | 90.0% | 10.0% | Total Rev |
| Marketing | 70.0% | 30.0% | Total Rev |
| Franchise Fees | N/A | N/A | See Detail |
| % or Room Revenue | | | |
| % of F&B Revenue | | | |
| % of Other Revenue | | | |
| % of Total Revenue | | | |
| Property Operations and Maintenance | 70.0% | 30.0% | Total Rev |
| Utilities | 90.0% | 10.0% | Total Rev |
| Management Fee | 0.0% | 100.0% | Total Rev |
| FIXED CHARGES | | | |
| Property Taxes | 100.0% | 0.0% | N/A |
| Insurance | 100.0% | 0.0% | N/A |
| Reserve for Replacement | 0.0% | 100.0% | N/A |

Source: CBRE

## DEPARTMENTAL PROJECTIONS

### Rooms Department

#### ROOMS REVENUES

The subject's and the comparable data revenues for this department as a percentage of total revenues, as a percentage of Rooms department revenues, and on a per occupied room basis are summarized as follows:

**ROOMS REVENUE**

| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| Budgeted Year 1 | $25,990 | 43.0% | $146,834 | $583.02 |
| Budgeted Year 2 | $28,607 | 43.8% | $161,620 | $606.57 |
| Budgeted Year 3 | $30,776 | 44.3% | $173,876 | $626.81 |
| Comparable 1 | $21,863 | 39.2% | $80,975 | $411.60 |
| Comparable 2 | $27,320 | 59.2% | $125,322 | $418.21 |
| Comparable 3 | $28,426 | 29.1% | $65,954 | $275.45 |
| Comparable 4 | $31,488 | 57.0% | $107,103 | $486.62 |
| Trends® Report - Weighted Average | N/A | 71.3% | $63,203 | $224.55 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 70.9% | $41,838 | $159.67 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 68.9% | $96,769 | $328.02 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 73.9% | $50,991 | $186.96 |
| **DCF Estimate - YR 1** | **$18,813** | **42.1%** | **$106,286** | **$440.00** |
| **DCF Stabilized Estimate - YR 3** | **$24,212** | **43.8%** | **$136,793** | **$480.48** |
| **Hypothetical Stabilized Estimate** | **$22,822** | **43.8%** | **$128,940** | **$452.90** |

Compiled by CBRE

Analysis of Rooms Department Revenues were previously provided.

#### ROOMS EXPENSES

Rooms expenses include labor costs such as salaries and wages for front desk, housekeeping, reservations, bell staff and laundry, plus employee benefits. Also included herein are linens, cleaning supplies, guest supplies, uniforms, central or franchise reservation fees, equipment leases and travel agent commissions. Payroll costs are typically the largest component. A hotel is labor-intensive, although relatively low-paying. Overall, wages typically account for 50% to 60% of the total departmental expense. The comparable data and projections for the subject are summarized as follows:

| ROOMS EXPENSE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Dept. Revenue | Per Available Room | Per Occupied Room |
| Budgeted Year 1 | $7,136 | 27.5% | $40,316 | $160.08 |
| Budgeted Year 2 | $7,511 | 26.3% | $42,437 | $159.27 |
| Budgeted Year 3 | $7,860 | 25.5% | $44,409 | $160.09 |
| Comparable 1 | $7,368 | 33.7% | $27,288 | $138.71 |
| Comparable 2 | $6,186 | 22.6% | $28,377 | $94.70 |
| Comparable 3 | $9,173 | 32.3% | $21,282 | $88.88 |
| Comparable 4 | $7,182 | 22.8% | $24,428 | $110.99 |
| Trends® Report - Weighted Average | N/A | 25.4% | $16,568 | $58.63 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 22.1% | $9,255 | $35.32 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 28.3% | $27,399 | $92.87 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 24.5% | $12,517 | $45.89 |
| **DCF Estimate - YR 1** | **$5,336** | **28.4%** | **$30,146** | **$124.80** |
| **DCF Stabilized Estimate - YR 3** | **$5,991** | **24.7%** | **$33,850** | **$118.90** |
| **Hypothetical Stabilized Estimate** | **$5,647** | **24.7%** | **$31,906** | **$112.07** |

Compiled by CBRE

Our estimate is in line with the available market data. Primary emphasis has been given to the as a percentage of revenue and per occupied room basis.

## Food & Beverage Department

### FOOD & BEVERAGE REVENUE

Food & Beverage revenue is generated by a hotel's restaurants, lounges, coffee shops, snack bars, banquet rooms, and room service. Beverage revenue is generated by the sale of alcoholic beverages in a hotel's restaurants and banquet rooms and the sale of alcoholic and non-alcoholic beverages in the bars and lounges. The subject's and the comparable data revenues for this department as a percentage of total revenues, on a per available room basis, and on a per occupied room basis are summarized as follows:

| FOOD & BEVERAGE REVENUE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Budgeted Year 1 | $24,773 | 41.0% | $139,960 | $555.73 |
| Budgeted Year 2 | $26,600 | 40.7% | $150,282 | $564.02 |
| Budgeted Year 3 | $28,233 | 40.6% | $159,508 | $575.01 |
| Comparable 1 | $27,582 | 49.5% | $102,157 | $519.26 |
| Comparable 2 | $11,799 | 25.6% | $54,125 | $180.62 |
| Comparable 3 | $38,616 | 39.6% | $89,596 | $374.19 |
| Comparable 4 | $19,516 | 35.3% | $66,381 | $301.60 |
| Trends® Report - Weighted Average | N/A | 23.5% | $21,339 | $75.60 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 24.3% | $14,354 | $54.78 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 25.2% | $35,303 | $119.67 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 21.0% | $14,512 | $53.21 |
| **DCF Estimate - YR 1** | **$16,876** | **37.7%** | **$95,347** | **$394.71** |
| **DCF Stabilized Estimate - YR 3** | **$20,374** | **36.8%** | **$115,107** | **$404.31** |
| **Hypothetical Stabilized Estimate** | **$19,204** | **36.8%** | **$108,499** | **$381.10** |

Compiled by CBRE

The subject will include multiple food and beverage outlets and meeting space. In addition, the subject is located in the Dallas Uptown area and will receive a significant amount of "walk-up" business from non-hotel guests. Our estimate is in line with the available market data. Primary emphasis has been given to the per occupied room basis.

### FOOD & BEVERAGE EXPENSES

Food & Beverage expenses include the costs of goods sold (Food & Beverage), labor and related benefits, and other operating expenses. Labor costs include departmental management, cooks and kitchen personnel, service staff, banquet staff and bartenders. Other operating expenses include china, silverware, linens, restaurant and kitchen supplies, menus and printing, and special promotions. As with the rooms department, payroll costs are typically the largest component. The comparable data and projections for the subject are summarized as follows:

**FOOD & BEVERAGE EXPENSE**

| Year | Total $ (000's) | As a % of Dept. Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| Budgeted Year 1 | $18,822 | 76.0% | $106,341 | $422.24 |
| Budgeted Year 2 | $19,744 | 74.2% | $111,547 | $418.64 |
| Budgeted Year 3 | $20,610 | 73.0% | $116,441 | $419.76 |
| Comparable 1 | $18,965 | 68.8% | $70,240 | $357.03 |
| Comparable 2 | $8,152 | 69.1% | $37,396 | $124.79 |
| Comparable 3 | $23,417 | 60.6% | $54,333 | $226.91 |
| Comparable 4 | $12,646 | 64.8% | $43,013 | $195.43 |
| Trends® Report - Weighted Average | N/A | 74.2% | $16,275 | $57.45 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 63.6% | $9,130 | $34.84 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 81.0% | $28,594 | $96.93 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 75.7% | $10,985 | $40.28 |
| **DCF Estimate - YR 1** | **$11,931** | **70.7%** | **$67,407** | **$279.05** |
| **DCF Stabilized Estimate - YR 3** | **$13,651** | **67.0%** | **$77,122** | **$270.89** |
| **Hypothetical Stabilized Estimate** | **$12,867** | **67.0%** | **$72,694** | **$255.34** |

Compiled by CBRE

Our estimate is in line with the available market data. Primary emphasis has been given to the as a percentage of revenue.

## Other Operated Departments

### OTHER OPERATED DEPARTMENTS REVENUES

Other Operated Departments revenues are those derived from garage and parking, guest laundry, gift shop, retail, newsstand, spa et cetera, when operated by the hotel. Also included are revenues generated from sources not included elsewhere, such as on-demand movie rentals, vending machines, fax and business services. The subject's and the comparable data revenues for this department as a percentage of total revenues, on a per available room basis, and on a per occupied room basis are summarized as follows:

| OTHER OPERATED DEPARTMENTS REVENUE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Budgeted Year 1 | $9,632 | 15.9% | $54,418 | $216.07 |
| Budgeted Year 2 | $10,131 | 15.5% | $57,237 | $214.81 |
| Budgeted Year 3 | $10,507 | 15.1% | $59,362 | $213.99 |
| Comparable 1 | $6,304 | 11.3% | $23,347 | $118.67 |
| Comparable 2 | $7,047 | 15.3% | $32,326 | $107.87 |
| Comparable 3 | $30,584 | 31.3% | $70,960 | $296.36 |
| Comparable 4 | $4,246 | 7.7% | $14,442 | $65.62 |
| Trends® Report - Weighted Average | N/A | 3.6% | $3,358 | $11.86 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 3.5% | $2,050 | $7.82 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 4.2% | $5,882 | $19.94 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 3.3% | $2,285 | $8.38 |
| **DCF Estimate - YR 1** | **$9,048** | **20.2%** | **$51,117** | **$211.61** |
| **DCF Stabilized Estimate - YR 3** | **$10,738** | **19.4%** | **$60,664** | **$213.08** |
| **Hypothetical Stabilized Estimate** | **$10,121** | **19.4%** | **$57,182** | **$200.85** |

Compiled by CBRE

The subject will include revenue from the subject's meeting space, the spa and paid parking. Our estimate is in line with the available market data. Primary emphasis has been given to the per occupied room basis.

## OTHER OPERATED DEPARTMENTAL EXPENSES

Other Operated Departmental expenses are those expenses (labor and other) which offset the revenue generated by other operated departments, such as garage, guest laundry, athletic facilities and gift shop, as well as rental activity. The comparable data and projections for the subject are summarized as follows:

| OTHER OPERATED DEPARTMENTS EXPENSE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Dept. Revenue | Per Available Room | Per Occupied Room |
| Budgeted Year 1 | $6,803 | 70.6% | $38,432 | $152.60 |
| Budgeted Year 2 | $7,017 | 69.3% | $39,644 | $148.79 |
| Budgeted Year 3 | $7,239 | 68.9% | $40,898 | $147.43 |
| Comparable 1 | $4,686 | 74.3% | $17,356 | $88.22 |
| Comparable 2 | $4,797 | 68.1% | $22,005 | $73.43 |
| Comparable 3 | $15,269 | 49.9% | $35,427 | $147.96 |
| Comparable 4 | $1,601 | 37.7% | $5,445 | $24.74 |
| Trends® Report - Weighted Average | N/A | 48.3% | $1,636 | $5.77 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 48.0% | $983 | $3.75 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 49.6% | $2,918 | $9.89 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 50.7% | $1,159 | $4.25 |
| **DCF Estimate - YR 1** | **$6,517** | **72.0%** | **$36,822** | **$152.43** |
| **DCF Stabilized Estimate - YR 3** | **$7,302** | **68.0%** | **$41,252** | **$144.90** |
| **Hypothetical Stabilized Estimate** | **$6,882** | **68.0%** | **$38,884** | **$136.58** |

Compiled by CBRE

Our estimate is in line with the available market data. Primary emphasis has been given to the as a percentage of revenue basis.

## EXPENSE PROJECTIONS

In order to estimate expenses for the subject, the following data has been reviewed and analyzed:

- available historical data for the subject;
- published industry averages for similar hotel segments and geographic regions; and
- actual operating expense data for similar properties.

The individual expense categories applicable to the subject are discussed in the following sections.

### Undistributed Operating Expenses

Undistributed operating expenses are typically not directly related to an associated revenue source, but can be compared on the basis of total revenues for similar types of hotels. These expenses are therefore compared and estimated as a percentage of total revenues.

#### ADMINISTRATIVE AND GENERAL EXPENSES

Administrative and general expenses include payroll and related expenses for the general manager, human resources and training, security, clerical staff, controller and accounting staff. Other expenses include office supplies, computer services, accounting and legal fees, cash overages and shortages, bad debt expenses, travel insurance, credit card commissions, transportation (non-guest) and travel and entertainment. These payroll costs are significant. The comparable data and projections for the subject are summarized as follows:

**ADMINISTRATIVE AND GENERAL EXPENSES**

| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| Budgeted Year 1 | $4,946 | 8.2% | $27,943 | $110.95 |
| Budgeted Year 2 | $5,147 | 7.9% | $29,077 | $109.13 |
| Budgeted Year 3 | $5,339 | 7.7% | $30,163 | $108.74 |
| | | | | |
| Comparable 1 | $4,579 | 8.2% | $16,961 | $86.21 |
| Comparable 2 | $4,039 | 8.7% | $18,529 | $61.83 |
| Comparable 3 | $8,478 | 8.7% | $19,672 | $82.16 |
| Comparable 4 | $4,651 | 8.4% | $15,819 | $71.87 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 8.5% | $7,640 | $27.11 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 8.3% | $4,922 | $18.78 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 8.6% | $12,048 | $40.84 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 8.7% | $5,976 | $21.91 |
| | | | | |
| **DCF Estimate - YR 1** | **$4,340** | **9.7%** | **$24,518** | **$101.50** |
| **DCF Stabilized Estimate - YR 3** | **$4,661** | **8.4%** | **$26,336** | **$92.50** |
| **Hypothetical Stabilized Estimate** | **$4,394** | **8.4%** | **$24,824** | **$87.19** |

Compiled by CBRE

Our estimate is in line with the available market data. Primary emphasis has been given to the as a percentage of revenue basis.

#### MARKETING EXPENSES

Marketing expenses include payroll and related expenses for the sales and marketing staff, direct sales expenses, advertising and promotion, travel expenses for the sales staff and civic and

community projects. This category may also include a national advertising fee or assessment paid to the franchise company, plus the cost of frequent guest stay programs. In this case, these franchise related costs are being included below as part of the franchise fee because this is how the subject operating statements are included. Note that the CBRE Trends data includes all franchise fees in marketing. The comparable data and projections for the subject are summarized as follows:

**MARKETING EXPENSES**

| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| Budgeted Year 1 | $2,274 | 3.8% | $12,847 | $51.01 |
| Budgeted Year 2 | $2,304 | 3.5% | $13,016 | $48.85 |
| Budgeted Year 3 | $2,347 | 3.4% | $13,258 | $47.79 |
| Comparable 1 | $4,232 | 7.6% | $15,674 | $79.67 |
| Comparable 2 | $3,204 | 6.9% | $14,696 | $49.04 |
| Comparable 3 | $6,348 | 6.5% | $14,728 | $61.51 |
| Comparable 4 | $3,560 | 6.4% | $12,110 | $55.02 |
| Trends® Report - Weighted Average | N/A | 9.4% | $7,962 | $28.44 |
| PKF Trends Report - Full-Service Hotels - South Central | N/A | 10.6% | $6,273 | $23.94 |
| PKF Trends Report - Full-Service Hotels - Over $250.00 | N/A | 7.7% | $10,748 | $36.43 |
| PKF Trends Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 10.3% | $7,108 | $26.06 |
| **DCF Estimate - YR 1** | **$1,741** | **3.9%** | **$9,838** | **$40.73** |
| **DCF Stabilized Estimate - YR 3** | **$1,919** | **3.5%** | **$10,843** | **$38.09** |
| **Hypothetical Stabilized Estimate** | **$1,809** | **3.5%** | **$10,221** | **$35.90** |

Compiled by CBRE

Our estimate is in line with the available market data. Primary emphasis has been given to the as a percentage of revenue basis.

It should be noted that the market data does not breakout marketing expenses and franchise fees separately. For our analysis, we have estimated these expenses separately for the subject. Our total marketing expenses and franchise fee expense estimates are in line with the total for the market data.

### FRANCHISE FEES (ROYALTY)

Franchise fees include only the royalty fees charged by the franchise company. We have assumed that the subject will continue to operate as a Mandarin Oriental Hotel throughout the projection period. If the subject does not maintain a similar affiliation, it could have an impact on our concluded opinion(s) of market value.

Franchise fees are subject to change on an annual basis (within a reasonable range) based on actual costs incurred. The franchise fees for the subject are summarized as follows:

| FRANCHISE FEES EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Budgeted Year 1 | $1,510 | 2.5% | $8,530 | $33.87 |
| Budgeted Year 2 | $1,633 | 2.5% | $9,229 | $34.64 |
| Budgeted Year 3 | $1,738 | 2.5% | $9,819 | $35.40 |
| Comparable 1 | $0 | 0.0% | $0 | $0.00 |
| Comparable 2 | $0 | 0.0% | $0 | $0.00 |
| Comparable 3 | $0 | 0.0% | $0 | $0.00 |
| Comparable 4 | $0 | 0.0% | $0 | $0.00 |
| Trends® Report - Weighted Average | N/A | | | |
| PKF Trends Report - Full-Service Hotels - South Central | N/A | | | |
| PKF Trends Report - Full-Service Hotels - Over $250.00 | N/A | | | |
| PKF Trends Report - Full-Service Hotels - 150 to 300 Rooms | N/A | | | |
| **DCF Estimate - YR 1** | **$865** | **1.9%** | **$4,889** | **$20.24** |
| **DCF Stabilized Estimate - YR 3** | **$1,114** | **2.5%** | **$6,292** | **$22.10** |
| **Hypothetical Stabilized Estimate** | **$1,050** | **2.3%** | **$5,931** | **$20.83** |

Compiled by CBRE

Our value conclusions reflect market value, which implies that a sale of the subject occurs as of the date of value. As such, it is assumed that a new franchise agreement would be negotiated and consummated between the franchisor and buyer at prevailing brand terms. We have included current brand terms in our value projections.

It should be noted that the market data does not breakout marketing expenses and franchise fees separately. For our analysis, we have estimated these expenses separately for the subject. Our total marketing expenses and franchise fee expense estimates are in line with the total for the market data.

## PROPERTY OPERATIONS & MAINTENANCE

Property operations & maintenance expenses includes all payroll and related expenses for maintenance personnel, cost of maintenance supplies, cost of repairs and maintenance of the building, furniture and equipment, the grounds and the removal of waste matter. The comparable data and projections for the subject are summarized as follows:

| PROPERTY OPERATIONS AND MAINTENANCE EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Budgeted Year 1 | $1,298 | 2.1% | $7,334 | $29.12 |
| Budgeted Year 2 | $1,641 | 2.5% | $9,268 | $34.78 |
| Budgeted Year 3 | $2,003 | 2.9% | $11,315 | $40.79 |
| Comparable 1 | $1,938 | 3.5% | $7,177 | $36.48 |
| Comparable 2 | $1,606 | 3.5% | $7,366 | $24.58 |
| Comparable 3 | $4,531 | 4.6% | $10,512 | $43.90 |
| Comparable 4 | $2,056 | 3.7% | $6,994 | $31.78 |
| Trends® Report - Weighted Average | N/A | 4.1% | $3,611 | $12.83 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 4.1% | $2,446 | $9.33 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 3.9% | $5,527 | $18.74 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 4.1% | $2,838 | $10.41 |
| **DCF Estimate - YR 1** | **$1,136** | **2.5%** | **$6,416** | **$26.56** |
| **DCF Stabilized Estimate - YR 3** | **$1,764** | **3.2%** | **$9,965** | **$35.00** |
| **Hypothetical Stabilized Estimate** | **$1,662** | **3.2%** | **$9,393** | **$32.99** |

Compiled by CBRE

Our estimate is in line with the available market data. Primary emphasis has been given to the per available room and per occupied room basis.

## UTILITY COSTS

Utility expenses typically include electricity, fuel (oil, gas and coal), purchased steam and water. This category also includes any central plant and energy management systems. The comparable data and projections for the subject are summarized as follows:

| UTILITIES EXPENSES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Budgeted Year 1 | $1,088 | 1.8% | $6,146 | $24.40 |
| Budgeted Year 2 | $1,133 | 1.7% | $6,399 | $24.02 |
| Budgeted Year 3 | $1,174 | 1.7% | $6,633 | $23.91 |
| Comparable 1 | $1,896 | 3.4% | $7,020 | $35.69 |
| Comparable 2 | $1,529 | 3.3% | $7,015 | $23.41 |
| Comparable 3 | $3,712 | 3.8% | $8,612 | $35.97 |
| Comparable 4 | $2,083 | 3.8% | $7,086 | $32.19 |
| Trends® Report - Weighted Average | N/A | 2.7% | $2,320 | $8.29 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 3.1% | $1,810 | $6.91 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 2.2% | $3,136 | $10.63 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 2.9% | $2,007 | $7.36 |
| **DCF Estimate - YR 1** | **$1,187** | **2.7%** | **$6,704** | **$27.75** |
| **DCF Stabilized Estimate - YR 3** | **$1,275** | **2.3%** | **$7,201** | **$25.29** |
| **Hypothetical Stabilized Estimate** | **$1,201** | **2.3%** | **$6,787** | **$23.84** |

Compiled by CBRE

Our estimate is in line with the available market data. Primary emphasis has been given to the per occupied room basis.

## Management Fees

The projection of income and expense assumes competent management by a professional management company. We assume that upon a sale, if the subject could be obtained free and clear of any prior management encumbrance, a prudent investor would retain competent management with fees structured at current rates. Some companies provide management services alone, while others offer both management services and a brand name affiliation. When a management company has no brand identification, the property owner can often acquire a franchise that provides the necessary image and recognition. Management fees have typically equated to roughly 2 to 4 percent of total revenues. The comparable data and projections for the subject are summarized as follows:

**MANAGEMENT FEE**

| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| Budgeted Year 1 | $1,208 | 2.0% | $6,824 | $27.10 |
| Budgeted Year 2 | $1,633 | 2.5% | $9,229 | $34.64 |
| Budgeted Year 3 | $2,085 | 3.0% | $11,782 | $42.47 |
| | | | | |
| Comparable 1 | $0 | 0.0% | $0 | $0.00 |
| Comparable 2 | $2,172 | 4.7% | $9,964 | $33.25 |
| Comparable 3 | $2,365 | 2.4% | $5,487 | $22.91 |
| Comparable 4 | $1,868 | 3.4% | $6,354 | $28.87 |
| | | | | |
| Trends® Report - Weighted Average | N/A | 3.4% | $3,064 | $10.88 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 3.6 % | $2,124 | $8.11 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 3.4 % | $4,758 | $16.13 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 3.4 % | $2,324 | $8.52 |
| | | | | |
| **DCF Estimate - YR 1** | **$1,118** | **2.5%** | **$6,319** | **$26.16** |
| **DCF Stabilized Estimate - YR 3** | **$1,383** | **2.5%** | **$7,814** | **$27.45** |
| **Hypothetical Stabilized Estimate** | **$1,304** | **2.5%** | **$7,366** | **$25.87** |

Compiled by CBRE

## Non-Operating Income and Expenses

These items are typically not directly related to an associated revenue source and are typically not compared on the basis of total revenues for similar types of hotels. These expenses are therefore not typically compared and estimated as a percentage of total revenues. This general category also includes other income that is not directly related to operations (such as cell tower income and longer-term rental of space).

### PROPERTY TAXES

Property taxes were discussed in greater detail previously in this report. The projections for the subject are summarized as follows:

| PROPERTY TAXES | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Budgeted Year 1 | $1,837 | 3.0% | $10,379 | $41.21 |
| Budgeted Year 2 | $1,888 | 2.9% | $10,668 | $40.04 |
| Budgeted Year 3 | $1,942 | 2.8% | $10,974 | $39.56 |
| Comparable 1 | $3,912 | 7.0% | $14,491 | $73.66 |
| Comparable 2 | $1,922 | 4.2% | $8,819 | $29.43 |
| Comparable 3 | $3,799 | 3.9% | $8,814 | $36.81 |
| Comparable 4 | $4,197 | 7.6% | $14,275 | $64.86 |
| Trends® Report - Weighted Average | N/A | 4.2% | $3,871 | $13.67 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 3.7% | $2,190 | $8.36 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 4.8% | $6,730 | $22.81 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 3.8% | $2,634 | $9.66 |
| **DCF Estimate - YR 1** | **$1,576** | **3.5%** | **$8,904** | **$36.86** |
| **DCF Stabilized Estimate - YR 3** | **$1,672** | **3.0%** | **$9,446** | **$33.18** |
| **Hypothetical Stabilized Estimate** | **$1,576** | **3.0%** | **$8,904** | **$31.27** |

Compiled by CBRE

Property taxes were discussed in more detail earlier in this analysis.

## INSURANCE

The insurance expense includes the cost of insuring the hotel building and contents against fire, weather, sprinkler leakage, boiler explosion, plate glass breakage, or other perils such as terrorism. This category includes all insurance costs except workers' compensation. The comparable data and projections for the subject are summarized as follows:

| INSURANCE | | | | |
|---|---|---|---|---|
| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
| Budgeted Year 1 | $380 | 0.6% | $2,148 | $8.53 |
| Budgeted Year 2 | $391 | 0.6% | $2,209 | $8.29 |
| Budgeted Year 3 | $402 | 0.6% | $2,270 | $8.18 |
| Comparable 1 | $642 | 1.2% | $2,378 | $12.09 |
| Comparable 2 | $247 | 0.5% | $1,132 | $3.78 |
| Comparable 3 | $420 | 0.4% | $976 | $4.07 |
| Comparable 4 | $205 | 0.4% | $696 | $3.16 |
| Trends® Report - Weighted Average | N/A | 0.8% | $699 | $2.48 |
| PKF Trends Report - Full-Service Hotels - South Central | N/A | 0.8% | $448 | $1.71 |
| PKF Trends Report - Full-Service Hotels - Over $250.00 | N/A | 0.8% | $1,078 | $3.65 |
| PKF Trends Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 0.8% | $560 | $2.05 |
| **DCF Estimate - YR 1** | **$383** | **0.9%** | **$2,163** | **$8.95** |
| **DCF Stabilized Estimate - YR 3** | **$406** | **0.7%** | **$2,295** | **$8.06** |
| **Hypothetical Stabilized Estimate** | **$383** | **0.7%** | **$2,163** | **$7.60** |

Compiled by CBRE

Our estimate is in line with the available market data. Primary emphasis has been given to the per available room basis.

## RESERVES FOR REPLACEMENT

Structural reserves account for the replacement of short-lived items, including the roof, building systems, and parking lot. FF&E reserves for replacement are typically included in hotel expense

projections to account for the periodic replacement of the furniture, fixtures and equipment (FF&E). It does not reflect the value of existing FF&E. It is solely an expense to reflect future replacements of short-lived items. This expense can be based on the actual replacement cost of the FF&E, its projected economic life and a reasonable reinvestment rate for the reserve funds (essentially a sinking fund account). An alternative and more widely utilized method is to estimate FF&E reserves based on a percentage of total revenues. Using this method, the typical ratio ranges from 2 to 5 percent of total revenues depending on the quality level of the property and the specific amenities and services present. The comparable data and projections for the subject are summarized as follows:

**RESERVE FOR REPLACEMENT**

| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| Budgeted Year 1 | $604 | 1.0% | $3,412 | $13.55 |
| Budgeted Year 2 | $1,307 | 2.0% | $7,383 | $27.71 |
| Budgeted Year 3 | $2,086 | 3.0% | $11,782 | $42.47 |
| Comparable 1 | $0 | 0.0% | $0 | $0.00 |
| Comparable 2 | $0 | 0.0% | $0 | $0.00 |
| Comparable 3 | $0 | 0.0% | $0 | $0.00 |
| Comparable 4 | $0 | 0.0% | $0 | $0.00 |
| Trends® Report - Weighted Average | N/A | | | |
| Trends Report® - Full-Service Hotels - South Central | N/A | | | |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | | | |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | | | |
| **DCF Estimate - YR 1** | **$447** | **1.0%** | **$2,527** | **$10.46** |
| **DCF Stabilized Estimate - YR 3** | **$1,660** | **3.0%** | **$9,377** | **$32.94** |
| **Hypothetical Stabilized Estimate** | **$1,564** | **3.0%** | **$8,839** | **$31.05** |

Compiled by CBRE

## INCENTIVE MANAGEMENT FEE

The subject will include an incentive management fee. The projections for the subject are summarized as follows:

**INCENTIVE MANAGEMENT FEE**

| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| Budgeted Year 1 | $1,791 | 3.0% | $10,116 | $40.17 |
| Budgeted Year 2 | $2,198 | 3.4% | $12,419 | $46.61 |
| Budgeted Year 3 | $2,437 | 3.5% | $13,770 | $49.64 |
| **DCF Estimate - YR 1** | **$801** | **1.8%** | **$4,528** | **$18.75** |
| **DCF Stabilized Estimate - YR 3** | **$2,017** | **3.6%** | **$11,395** | **$40.03** |
| **Hypothetical Stabilized Estimate** | **$1,901** | **3.6%** | **$10,741** | **$37.73** |

Compiled by CBRE

The incentive management fee is estimated at 22.5% of the adjusted gross operating profit. The adjusted gross operating profit includes a deduction for preferred investor return, management and franchise fees and other expenses. The incentive management fee equates to 3.6% of total revenue in the stabilized year. An incentive management fee in the 2% to 5% range is typical for upscale and luxury hotels similar to the subject.

## NET INCOME (EBITDA) CONCLUSION

The subject's net operating income is detailed as follows:

**NET INCOME (EBITDA)**

| Year | Total $ (000's) | As a % of Revenue | Per Available Room | Per Occupied Room |
|---|---|---|---|---|
| Budgeted Year 1 | $10,698 | 17.7% | $60,443 | $240.00 |
| Budgeted Year 2 | $11,791 | 18.0% | $66,616 | $250.01 |
| Budgeted Year 3 | $12,254 | 17.6% | $69,232 | $249.57 |
| Comparable 1 | $7,531 | 13.5% | $27,894 | $141.79 |
| Comparable 2 | $12,311 | 26.7% | $56,474 | $188.46 |
| Comparable 3 | $20,114 | 20.6% | $46,668 | $194.90 |
| Comparable 4 | $15,202 | 27.5% | $51,707 | $234.93 |
| Trends® Report - Weighted Average | N/A | 25.1% | $21,806 | $77.69 |
| Trends Report® - Full-Service Hotels - South Central | N/A | 28.4% | $16,787 | $64.06 |
| Trends® Report - Full-Service Hotels - Over $250.00 | N/A | 22.6% | $31,735 | $107.57 |
| Trends® Report - Full-Service Hotels - 150 to 300 Rooms | N/A | 25.3% | $17,477 | $64.08 |
| **DCF Estimate - YR 1** | **$7,358** | **16.4%** | **$41,569** | **$172.09** |
| **DCF Stabilized Estimate - YR 3** | **$10,510** | **19.0%** | **$59,377** | **$208.56** |
| **Hypothetical Stabilized Estimate** | **$9,906** | **19.0%** | **$55,968** | **$196.59** |

Compiled by CBRE

The expense comparables indicate NOI ratios in the 13.5% to 27.5% range and the CBRE Trends Report indicates NOI ratios in the 22.6% to 28.4% range. Our concluded stabilized NOI ratio of 19.0% is in line with this data and is considered reasonable.

## DISCOUNTED CASH FLOW ANALYSIS

The discounted cash flow analysis relies on a projection of net operating income over a fixed holding period and a future sale of the property at the end of the holding period. This is consistent with current investor trends for analyzing this property type. The discounted cash flow analysis takes into consideration the timing and degree of the projected changes in average daily rate, occupancy, and expenses for the subject.

## Financial Assumptions

| SUMMARY OF DISCOUNTED CASH FLOW INPUT | |
|---|---|
| **General** | |
| Start Date | Dec-21 |
| Terms of Analysis | 10 Years |
| Software | Excel |
| **Growth Rates** | |
| Stabilized ADR Growth | 3.00% |
| Stabilized Income Growth | 3.00% |
| Stabilized Expense Growth | 3.00% |
| **Revenue Assumptions** | |
| Current/TTM Average Daily Rate | $0.00 |
| Stabilized Average Daily Rate | $480.48 |
| **Occupancy Assumptions** | |
| Current/TTM Occupancy | 0.00% |
| Stabilized Occupancy | 78.00% |
| Estimated Stabilization | Dec-25 |
| **Financial** | |
| Discount Rate | 9.00% |
| Terminal Capitalization Rate | 7.00% |
| **Other** | |
| Cost of Sale | 2.00% |
| Capital Expenses (Deferred Maintenance) | $0 |

Compiled by CBRE

### CASH FLOW ASSUMPTIONS

The discounted cash flow analysis relies on the income and expense projections presented earlier in this section. Specific assumptions integral to the analysis are summarized as follows:

### GENERAL ASSUMPTIONS

The DCF analysis utilizes a 10-year projection period with fiscal year inflation and discounting. This is consistent with current investor assumptions. The analysis is done with Excel software.

### GROWTH RATE ASSUMPTIONS

The inflation and growth rates for the DCF analysis have been estimated by analyzing the expectations typically used by buyers and sellers in the local marketplace. Published investor surveys, an analysis of the Consumer Price Index (CPI), as well as CBRE's survey of brokers and investors active in the local market form the foundation for the selection of the appropriate growth rates.

| SUMMARY OF GROWTH RATES | | | |
|---|---|---|---|
| Investment Type | Rent | Expenses | Inflation |
| U.S. Bureau of Labor Statistics (CPI-U) | | | |
| 10-Year Snapshot Average as of Oct-21 | | | 2.02% |
| *PwC Luxury Hotels* | | | |
| National Data | 5.20% | 3.43% | n/a |
| *RERC Hotels* | | | |
| National Data | 2.0-2.5% | 2.6-3.2% | n/a |
| *Market Participants* | | | |
| Confidential Hotel Broker | 2-5% | 2-5% | 3.00% |
| **CBRE Estimate** | **0.00% - 5.00%** | **3.00%** | **3.00%** |
| Compiled by: CBRE | | | |

The chart above indicates a national average growth rate from national survey. It should be noted that this is just an average and the survey results are likely within a wide range of this average. For our analysis, we have concluded a growth rate within a reasonable range.

#### OCCUPANCY ASSUMPTIONS

The occupancy rate over the holding period is based on the subject's estimated stabilized occupancy rate and estimated lease-up period to achieve a stabilized occupancy position. The complete discussion and analysis of occupancy is located in the Hotel Market Analysis.

## HOTEL INVESTOR RATES

Provided on the following pages is a discussion of the direct capitalization, discount, and terminal capitalization rates.

### Direct Capitalization

Direct capitalization is a method used to convert a single year's estimated stabilized net operating income into a value indication. The following subsections represent different techniques for deriving an overall capitalization rate for direct capitalization. This figure will be used in a direct capitalization table presented following the discounted cash flow analysis. It also impacts the terminal capitalization rate selection.

#### COMPARABLE SALES

The overall capitalization rates (OAR's) confirmed for the comparable sales analyzed in the sales comparison approach are as follows:

**COMPARABLE CAPITALIZATION RATES**

| Sale | Name Location | Sale Date | Sale Price $/Unit | Occupancy | OAR Basis | OAR |
|---|---|---|---|---|---|---|
| 1 | Kimpton Hotel Van Zandt, 605 Davis Street, Austin, TX | Dec-21 | $986,207 | 33% | Pro Forma (Stabilized) | 6.40% |
| 2 | Hotel Ella, 1900 Rio Grande Street, Austin, TX | Dec-21 | $632,605 | 65% | Pro Forma Year 1 | 6.69% |
| 4 | Renaissance Conversion (Former Sheraton), 701 East 11th Street, Austin, TX | May-21 | $506,948 | 20% | Pro Forma (Stabilized) | 6.86% |
| 5 | JW Marriott Desert Ridge Resort & Spa, 5350 East Marriott Drive, Phoenix, AZ | Aug-19 | $631,579 | 73% | Trailing Actuals | 6.42% |
| 6 | Halcyon, 245 Columbine Street, Denver, CO | Mar-19 | $603,896 | 73% | Trailing Actuals | 5.16% |
| **Indicated OAR:** | | | | 78% | | 5.16%-6.86% |

Compiled by: CBRE

Based on the subject's projected stabilized occupancy level and its competitive position in the local market and the uncertainty and risk from COVID-19 and the impacts on the local and national economy, an OAR towards the upper end of the range indicated by the comparables is considered appropriate.

## PUBLISHED INVESTOR SURVEYS

The results of the most recent investor survey data are summarized in the following table.

| OVERALL CAPITALIZATION RATES | | |
|---|---|---|
| Investment Type | OAR Range | Average |
| *CBRE Cap Rate Survey (1H 2021) - DFW* | | |
| Luxury CBD | 7.00% - 8.50% | 7.75% |
| Full Service CBD | 7.25% 8.75% | 8.00% |
| *CBRE Hotels Full Service* | | |
| National Data | | 7.70% |
| *RERC Hotels* | | |
| National Data | 7.00% - 8.30% | 7.90% |
| USRC Hotel Investment Survey (Mid-Year 2020) | | |
| Full Service | 5.50% - 10.00% | 7.50% |
| Limited Service | 6.50% - 12.00% | 8.40% |
| *RealtyRates.com* | | |
| Lodging | 4.72% - 16.09% | 9.98% |
| Full Service | 4.72% - 13.48% | 9.90% |
| Limited Service | 5.85% - 16.09% | 10.26% |
| Golf/Gaming/Resort | 5.78% - 15.06% | 9.40% |
| *PwC Luxury Hotels* | | |
| National Data | 4.00% - 9.50% | 6.91% |
| **Indicated OAR:** | | **6.25%-6.75%** |
| Compiled by: CBRE | | |

The subject is considered to be a Class A property. Because of the subject's location, age/condition, amenities, franchise affiliation and current market uncertainty with respect to the long-term impacts of COVID-19, an OAR near the average of the range indicated in the preceding table is considered appropriate.

### MARKET PARTICIPANTS

The results of recent interviews with knowledgeable real estate professionals are summarized in the following table.

| OVERALL CAPITALIZATION RATES | | | |
|---|---|---|---|
| Respondent | Company | OAR | Date of Survey |
| Confidential - Hotel Specialist | CBRE | 6.25%-6.75% | Dec-21 |
| **Indicated OAR:** | | | **6.25%-6.75%** |
| Compiled by: CBRE | | | |

Based on the subject's projected stabilized occupancy level and its competitive position in the local market, an OAR toward the middle of the range indicated above is considered appropriate. The market participant indicated that there is still a significant amount of uncertainty regarding the long-term impacts of COVID-19. Investors at this point are mostly taking a wait and see approach, but the market participant felt comfortable with the OAR range indicated for the subject property.

### CAPITALIZATION RATE CONCLUSION

The following table summarizes the OAR conclusions.

| OVERALL CAPITALIZATION RATE - CONCLUSION | |
|---|---|
| Source | Indicated OAR |
| Comparable Sales | 5.16%-6.86% |
| Published Surveys | 6.25%-6.75% |
| Market Participants | 6.25%-6.75% |
| **CBRE Estimate** | **6.50%** |
| Compiled by: CBRE | |

## Discount Rate Analysis

The results of the most recent PwC Real Estate Investor Survey are summarized in the following table.

| DISCOUNT RATES | | |
|---|---|---|
| Investment Type | Rate Range | Average |
| *RealtyRates.com* | | |
| Lodging | 5.08% - 14.51% | 9.71% |
| Full Service | 5.08% - 12.19% | 9.83% |
| Limited Service | 5.96% - 14.51% | 10.00% |
| Golf/Gaming/Resort | 5.60% - 13.65% | 9.13% |
| *PwC Luxury Hotels* | | |
| National Data | 6.50% - 11.00% | 9.27% |
| USRC Hotel Investment Survey (Mid-Year 2020) | | |
| Full Service | 9.50% - 12.00% | 10.20% |
| Limited Service | 10.00% - 14.00% | 11.00% |
| *RERC Hotels* | | |
| National Data | 9.50% - 10.40% | 10.00% |
| **CBRE Estimate** | | **9.00%** |
| Compiled by: CBRE | | |

The subject is considered to be a Class A property. Overall, a rate in the lower portion of the range indicated on the preceding table is considered appropriate for the following reasons:

### POSITIVE ATTRIBUTES

- The subject will be affiliated with the Mandarin Oriental flag, which is a luxury, full-service hotel franchise;
- The subject has a very strong franchise for worldwide travelers;
- The subject is very well located in the city of Dallas, within the Dallas Uptown area, with easy access to other portions of the city;
- The property will be the newest hotel in the submarket upon completion.

### NEGATIVE ATTRIBUTES

- There is uncertainty regarding COVID-19 with respect to the short- and long-term impacts on the local and national economy and hotel properties will be directly impacted by the containment and social-distancing efforts;
- The property is located in a very competitive hotel market with most of the major franchises represented in the submarket;
- The hotel industry may not recover as projected;
- Additional hotel construction may take place that would further compete with area hotels.

## Terminal Capitalization Rate

The reversionary value of the subject is based on an assumed sale at the end of the holding period based on capitalizing the Year 11 NOI at a terminal capitalization rate. Typically, for properties similar to the subject, terminal capitalization rates are 25 to 50 basis points higher than going-in capitalization rates (OAR's). This is a result of the uncertainty of future economic conditions and the natural aging of the property, but assuming adequate reserves have been utilized to keep the property in good operating condition.

**TERMINAL CAPITALIZATION RATES**

| Investment Type | Rate Range | | | Average |
|---|---|---|---|---|
| *PwC Luxury Hotels* | | | | |
| National Data - Residual OAR | 5.00% | - | 9.50% | 7.41% |
| Spread: Basis Points (BP) | 100 | - | 0 | 50 |
| USRC Hotel Investment Survey (Mid-Year 2020) | | | | |
| Full Service | 7.00% | - | 10.50% | 8.00% |
| Spread: Basis Points (BP) | 150 | - | 50 | 50 |
| Limited Service | 7.50% | - | 12.50% | 8.90% |
| Spread: Basis Points (BP) | 100 | - | 50 | 50 |
| *RERC Hotels* | | | | |
| National Data - Residual OAR | 8.70% | - | 9.00% | 8.80% |
| Spread: Basis Points (BP) | 170 | - | 70 | 90 |
| **Concluded BP Spread** | | | | **50** |
| **CBRE Estimate** | | | | **7.00%** |

Compiled by: CBRE

## DISCOUNTED CASH FLOW CONCLUSION

The following pages present the following illustrations:

- Detailed Forecast Schedule
- Discounted Cash Flow Schedule(s)
- Discounted Cash Flow Value Conclusions

**DETAILED FORECAST OF INCOME AND EXPENSES AND SUBJECT PRO FORMA BUDGET**

| | SUBJECT PRO FORMA BUDGET | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Period Reported: | Complete Calendar Year Ended: 11/30/2025 | | | | Trailing 12 Months Ending: 11/30/2026 | | | |
| Days Open | 365 | | | | 365 | | | |
| No. of Rooms | 177 | | | | 177 | | | |
| Occupied Room Nights | 47,162 | | | | 49,100 | | | |
| Occupancy | 73.0% | | | | 76.0% | | | |
| Average Daily Rate | $606.57 | | | | $626.81 | | | |
| RevPAR | $442.80 | | | | $476.37 | | | |
| | Total | Ratio to Sales | PAR | POR | Total | Ratio to Sales | PAR | POR |
| REVENUE | | | | | | | | |
| Rooms | $28,606,803 | 43.8% | $161,620 | $606.57 | $30,776,122 | 44.3% | $173,876 | $626.81 |
| Food & Beverage | 26,600,000 | 40.7% | $150,282 | $564.02 | 28,233,000 | 40.6% | $159,508 | $575.01 |
| Other Operated Departments | 10,131,000 | 15.5% | $57,237 | $214.81 | 10,507,000 | 15.1% | $59,362 | $213.99 |
| Total Operating Revenue | $65,337,803 | 100.0% | $369,140 | $1,385.40 | $69,516,122 | 100.0% | $392,746 | $1,415.81 |
| DEPARTMENTAL EXPENSES | | | | | | | | |
| Rooms Expense | $7,511,398 | 26.3% | $42,437 | $159.27 | $7,860,472 | 25.5% | $44,409 | $160.09 |
| Food & Beverage Expense | 19,743,894 | 74.2% | $111,547 | $418.64 | 20,610,090 | 73.0% | $116,441 | $419.76 |
| Other Operated Departments Expense | 7,016,984 | 69.3% | $39,644 | $148.79 | 7,238,992 | 68.9% | $40,898 | $147.43 |
| Total Departmental Expenses | $34,272,277 | 52.5% | $193,629 | $726.70 | $35,709,554 | 51.4% | $201,749 | $727.29 |
| DEPARTMENTAL PROFIT | $31,065,526 | 47.5% | $175,511 | $658.70 | $33,806,568 | 48.6% | $190,998 | $688.53 |
| UNDISTRIBUTED OPERATING EXPENSES | | | | | | | | |
| Administrative and General | $5,146,570 | 7.9% | $29,077 | $109.13 | $5,338,894 | 7.7% | $30,163 | $108.74 |
| Marketing | 2,303,794 | 3.5% | $13,016 | $48.85 | 2,346,627 | 3.4% | $13,258 | $47.79 |
| Franchise Fees | 1,633,445 | 5.7% | $9,229 | $34.64 | 1,737,903 | 5.6% | $9,819 | $35.40 |
| Property Operations and Maintenance | 1,640,516 | 2.5% | $9,268 | $34.78 | 2,002,713 | 2.9% | $11,315 | $40.79 |
| Utilities | 1,132,648 | 1.7% | $6,399 | $24.02 | 1,174,004 | 1.7% | $6,633 | $23.91 |
| Total Undistributed Expenses | $11,856,973 | 18.1% | $66,989 | $251.41 | $12,600,142 | 18.1% | $71,187 | $256.62 |
| GROSS OPERATING PROFIT | $19,208,553 | 29.4% | $108,523 | $407.29 | $21,206,426 | 30.5% | $119,810 | $431.90 |
| Management Fee | $1,633,445 | 2.5% | $9,229 | $34.64 | $2,085,484 | 3.0% | $11,782 | $42.47 |
| INCOME BEFORE NON-OPERATING INCOME AND EXPENSES | $17,575,108 | 26.9% | $99,294 | $372.66 | $19,120,942 | 27.5% | $108,028 | $389.43 |
| NON-OPERATING INCOME AND EXPENSES | | | | | | | | |
| Property Taxes | $1,888,165 | 2.9% | $10,668 | $40.04 | $1,942,443 | 2.8% | $10,974 | $39.56 |
| Insurance | 390,958 | 0.6% | $2,209 | $8.29 | 401,798 | 0.6% | $2,270 | $8.18 |
| Reserve for Replacement | 1,306,756 | 2.0% | $7,383 | $27.71 | 2,085,500 | 3.0% | $11,782 | $42.47 |
| Total Non-Operating Income and Expenses | $3,585,879 | 5.5% | $20,259 | $76.03 | $4,429,742 | 6.4% | $25,027 | $90.22 |
| Incentive Management Fee | $2,198,133 | 15.7% | $12,419 | $46.61 | $2,437,209 | 16.6% | $13,770 | $49.64 |
| NET INCOME (EBITDA) | $11,791,115 | 18.0% | $66,616 | $250.01 | $12,253,992 | 17.6% | $69,232 | $249.57 |

| | DCF YEAR 1 | | | | STABILIZED DCF YEAR 1 | | | |
|---|---|---|---|---|---|---|---|---|
| Period Reported: | Fiscal Year Ended: 11/30/2024 | | | | Fiscal Year Ended: 11/30/2026 | | | |
| Days Open | 366 | | | | 365 | | | |
| No. of Rooms | 177 | | | | 177 | | | |
| Occupied Room Nights | 42,756 | | | | 50,392 | | | |
| Occupancy | 66.0% | | | | 78.0% | | | |
| Average Daily Rate | $440.00 | | | | $480.48 | | | |
| RevPAR | $290.40 | | | | $374.77 | | | |
| | Total | Ratio to Sales | PAR | POR | Total | Ratio to Sales | PAR | POR |
| REVENUE | | | | | | | | |
| Rooms | $18,812,693 | 42.1% | $106,286 | $440.00 | $24,212,300 | 43.8% | $136,793 | $480.48 |
| Food & Beverage | 16,876,356 | 37.7% | $95,347 | $394.71 | 20,373,898 | 36.8% | $115,107 | $404.31 |
| Other Operated Departments | 9,047,661 | 20.2% | $51,117 | $211.61 | 10,737,595 | 19.4% | $60,664 | $213.08 |
| Total Operating Revenue | $44,736,710 | 100.0% | $252,750 | $1,046.32 | $55,323,793 | 100.0% | $312,564 | $1,097.87 |
| DEPARTMENTAL EXPENSES | | | | | | | | |
| Rooms Expense | $5,335,861 | 28.4% | $30,146 | $124.80 | $5,991,373 | 24.7% | $33,850 | $118.90 |
| Food & Beverage Expense | 11,931,062 | 70.7% | $67,407 | $279.05 | 13,650,512 | 67.0% | $77,122 | $270.89 |
| Other Operated Departments Expense | 6,517,417 | 72.0% | $36,822 | $152.43 | 7,301,565 | 68.0% | $41,252 | $144.90 |
| Total Departmental Expenses | $23,784,340 | 53.2% | $134,375 | $556.28 | $26,943,450 | 48.7% | $152,223 | $534.68 |
| DEPARTMENTAL PROFIT | $20,952,370 | 46.8% | $118,375 | $490.04 | $28,380,343 | 51.3% | $160,341 | $563.19 |
| UNDISTRIBUTED OPERATING EXPENSES | | | | | | | | |
| Administrative and General | $4,339,680 | 9.7% | $24,518 | $101.50 | $4,661,440 | 8.4% | $26,336 | $92.50 |
| Marketing | 1,741,287 | 3.9% | $9,838 | $40.73 | 1,919,262 | 3.5% | $10,843 | $38.09 |
| Franchise Fees | 865,384 | 4.6% | $4,889 | $20.24 | 1,113,766 | 4.6% | $6,292 | $22.10 |
| Property Operations and Maintenance | 1,135,618 | 2.5% | $6,416 | $26.56 | 1,763,743 | 3.2% | $9,965 | $35.00 |
| Utilities | 1,186,570 | 2.7% | $6,704 | $27.75 | 1,274,547 | 2.3% | $7,201 | $25.29 |
| Total Undistributed Expenses | $9,268,539 | 20.7% | $52,365 | $216.78 | $10,732,757 | 19.4% | $60,637 | $212.99 |
| GROSS OPERATING PROFIT | $11,683,831 | 26.1% | $66,010 | $273.27 | $17,647,586 | 31.9% | $99,704 | $350.21 |
| Management Fee | $1,118,418 | 2.5% | $6,319 | $26.16 | $1,383,095 | 2.5% | $7,814 | $27.45 |
| INCOME BEFORE NON-OPERATING INCOME AND EXPENSES | $10,565,414 | 23.6% | $59,692 | $247.11 | $16,264,491 | 29.4% | $91,890 | $322.76 |
| NON-OPERATING INCOME AND EXPENSES | | | | | | | | |
| Property Taxes | $1,575,943 | 3.5% | $8,904 | $36.86 | $1,671,918 | 3.0% | $9,446 | $33.18 |
| Insurance | 382,851 | 0.9% | $2,163 | $8.95 | 406,167 | 0.7% | $2,295 | $8.06 |
| Reserve for Replacement | 447,367 | 1.0% | $2,527 | $10.46 | 1,659,714 | 3.0% | $9,377 | $32.94 |
| Total Non-Operating Income and Expenses | $2,406,161 | 5.4% | $13,594 | $56.28 | $3,737,798 | 6.8% | $21,118 | $74.17 |
| Incentive Management Fee | $801,480 | 9.8% | $4,528 | $18.75 | $2,016,976 | 16.1% | $11,395 | $40.03 |
| NET INCOME (EBITDA) | $7,357,772 | 16.4% | $41,569 | $172.09 | $10,509,717 | 19.0% | $59,377 | $208.56 |

* Departmental expense ratios are based on departmental revenues; Franchise/Royalty ratio is based on room revenues; all others are based on Total Operating Revenues.

Compiled by CBRE



CBRE

CBRE

**MANDARIN ORIENTAL**
**DISCOUNTED CASH FLOW ANALYSIS**
**BEGINNING 12/23**

CBRE HOTELS

| YEAR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Reversion |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Year Ended: | 11/30/24 | 11/30/25 | 11/30/26 | 11/30/27 | 11/30/28 | 11/30/29 | 11/30/30 | 11/30/31 | 11/30/32 | 11/30/33 | 11/30/34 |
| Number of Rooms | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 |
| Annual Available Rooms | 64,782 | 64,605 | 64,605 | 64,605 | 64,782 | 64,605 | 64,605 | 64,605 | 64,782 | 64,605 | 64,605 |
| Occupied Rooms | 42,756 | 45,870 | 50,392 | 50,392 | 50,530 | 50,392 | 50,392 | 50,392 | 50,530 | 50,392 | 50,392 |
| Occupancy | 66.0% | 71.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% |
| Average Rate | $440.00 | $462.00 | $480.48 | $494.89 | $509.74 | $525.03 | $540.78 | $557.01 | $573.72 | $590.93 | $608.66 |
| **REVENUE** | | | | | | | | | | | |
| Rooms | $18,812,693 | $21,191,732 | $24,212,300 | $24,938,669 | $25,757,204 | $26,457,484 | $27,251,157 | $28,068,692 | $28,989,960 | $29,778,075 | $30,671,417 |
| Food & Beverage | 16,876,356 | 18,360,346 | 20,373,898 | 20,985,115 | 21,662,043 | 22,263,109 | 22,931,002 | 23,618,932 | 24,380,820 | 25,057,325 | 25,809,045 |
| Other Operated Departments | 9,047,661 | 9,769,955 | 10,737,595 | 11,059,723 | 11,413,361 | 11,733,260 | 12,085,258 | 12,447,815 | 12,845,839 | 13,205,887 | 13,602,064 |
| Total Operating Revenue | $44,736,710 | $49,322,034 | $55,323,793 | $56,983,507 | $58,832,609 | $60,453,803 | $62,267,417 | $64,135,439 | $66,216,619 | $68,041,288 | $70,082,526 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | |
| Rooms Expense | $5,335,861 | $5,626,794 | $5,991,373 | $6,171,115 | $6,362,589 | $6,546,936 | $6,743,344 | $6,945,644 | $7,161,150 | $7,368,634 | $7,589,693 |
| Food & Beverage Expense | 11,931,062 | 12,682,029 | 13,650,512 | 14,060,027 | 14,500,873 | 14,916,283 | 15,363,771 | 15,824,684 | 16,320,860 | 16,788,408 | 17,292,060 |
| Other Operated Departments Expense | 6,517,417 | 6,866,234 | 7,301,565 | 7,520,612 | 7,753,658 | 7,978,617 | 8,217,975 | 8,464,515 | 8,726,810 | 8,980,003 | 9,249,404 |
| Total Departmental Expenses | $23,784,340 | $25,175,056 | $26,943,450 | $27,751,753 | $28,617,119 | $29,441,835 | $30,325,090 | $31,234,843 | $32,208,820 | $33,137,045 | $34,131,156 |
| **DEPARTMENTAL PROFIT** | $20,952,370 | $24,146,977 | $28,380,343 | $29,231,754 | $30,215,489 | $31,011,968 | $31,942,327 | $32,900,596 | $34,007,800 | $34,904,243 | $35,951,370 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | |
| Administrative and General | $4,339,680 | $4,492,622 | $4,661,440 | $4,801,283 | $4,948,424 | $5,093,681 | $5,246,492 | $5,403,887 | $5,567,244 | $5,732,983 | $5,904,973 |
| Marketing | 1,741,287 | 1,822,001 | 1,919,262 | 1,976,840 | 2,037,525 | 2,097,230 | 2,160,147 | 2,224,951 | 2,293,253 | 2,360,451 | 2,431,264 |
| Franchise Fees | 865,384 | 974,820 | 1,113,766 | 1,147,179 | 1,184,831 | 1,217,042 | 1,253,553 | 1,291,160 | 1,333,538 | 1,369,791 | 1,410,885 |
| Property Operations and Maintenance | 1,135,618 | 1,188,257 | 1,763,743 | 1,816,655 | 1,872,422 | 1,927,289 | 1,985,108 | 2,044,661 | 2,107,428 | 2,169,181 | 2,234,256 |
| Utilities | 1,186,570 | 1,228,388 | 1,274,547 | 1,312,783 | 1,352,468 | 1,392,731 | 1,434,513 | 1,477,549 | 1,522,215 | 1,567,532 | 1,614,557 |
| Total Undistributed Expenses | $9,268,539 | $9,706,087 | $10,732,757 | $11,054,740 | $11,393,671 | $11,727,974 | $12,079,813 | $12,442,207 | $12,823,677 | $13,199,938 | $13,595,936 |
| **GROSS OPERATING PROFIT** | $11,683,831 | $14,440,890 | $17,647,586 | $18,177,014 | $18,821,818 | $19,283,994 | $19,862,514 | $20,458,389 | $21,184,122 | $21,704,305 | $22,355,434 |
| Management Fee | $1,118,418 | $1,233,051 | $1,383,095 | $1,424,588 | $1,470,815 | $1,511,345 | $1,556,685 | $1,603,386 | $1,655,415 | $1,701,032 | $1,752,063 |
| **INCOME BEFORE NON-OPERATING INCOME AND EXPENSES** | $10,565,414 | $13,207,839 | $16,264,491 | $16,752,426 | $17,351,003 | $17,772,649 | $18,305,828 | $18,855,003 | $19,528,707 | $20,003,273 | $20,603,371 |
| **NON-OPERATING INCOME AND EXPENSES** | | | | | | | | | | | |
| Property Taxes | $1,575,943 | $1,623,221 | $1,671,918 | $1,722,076 | $1,773,738 | $1,826,950 | $1,881,759 | $1,938,211 | $1,996,358 | $2,056,248 | $2,117,936 |
| Insurance | 382,851 | 394,337 | 406,167 | 418,352 | 430,902 | 443,829 | 457,144 | 470,858 | 484,984 | 499,534 | 514,520 |
| Reserve for Replacement | 447,367 | 493,220 | 1,659,714 | 1,709,505 | 1,764,978 | 1,813,614 | 1,868,023 | 1,924,063 | 1,986,499 | 2,041,239 | 2,102,476 |
| Total Non-Operating Income and Expenses | $2,406,161 | $2,510,778 | $3,737,798 | $3,849,932 | $3,969,618 | $4,084,393 | $4,206,925 | $4,333,133 | $4,467,840 | $4,597,021 | $4,734,931 |
| Incentive Management Fee | $801,480 | $1,370,990 | $2,016,976 | $2,118,795 | $2,244,504 | $2,331,689 | $2,442,950 | $2,557,548 | $2,699,034 | $2,797,162 | $2,922,387 |
| **NET INCOME (EBITDA)** | $7,357,772 | $9,326,071 | $10,509,717 | $10,783,699 | $11,136,881 | $11,356,566 | $11,655,953 | $11,964,322 | $12,361,832 | $12,609,090 | $12,946,053 |

**REVENUE AND NOI TREND**




**Sale / Yield Matrix**

| IRR | 6.75% | Terminal Cap Rate 7.00% | 7.25% |
|---|---|---|---|
| 8.75% | 149,815,506 | 146,914,097 | 144,212,785 |
| 9.00% | 147,158,372 | 144,322,826 | 141,687,835 |
| 9.25% | 144,561,387 | 141,790,043 | 139,209,866 |

| | |
|---|---|
| **Reconciled Value Indication:** | $144,322,826 |
| **As-Complete Value Indication (Rounded):** | $144,300,000 |
| | $815,254/Room |



CBRE

CBRE

**MANDARIN ORIENTAL**
**DISCOUNTED CASH FLOW ANALYSIS**
**BEGINNING 12/25**

CBRE HOTELS

| YEAR<br>Year Ended: | 1<br>11/30/26 | 2<br>11/30/27 | 3<br>11/30/28 | 4<br>11/30/29 | 5<br>11/30/30 | 6<br>11/30/31 | 7<br>11/30/32 | 8<br>11/30/33 | 9<br>11/30/34 | 10<br>11/30/35 | Reversion<br>11/30/36 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Rooms | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 |
| Annual Available Rooms | 64,605 | 64,605 | 64,782 | 64,605 | 64,605 | 64,605 | 64,782 | 64,605 | 64,605 | 64,605 | 64,782 |
| Occupied Rooms | 50,392 | 50,392 | 50,530 | 50,392 | 50,392 | 50,392 | 50,530 | 50,392 | 50,392 | 50,392 | 50,530 |
| Occupancy | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% |
| Average Rate | $480.48 | $494.89 | $509.74 | $525.03 | $540.78 | $557.01 | $573.72 | $590.93 | $608.66 | $626.92 | $645.72 |
| **REVENUE** | | | | | | | | | | | |
| Rooms | $24,212,300 | $24,938,669 | $25,757,204 | $26,457,434 | $27,251,157 | $28,068,692 | $28,989,960 | $29,778,075 | $30,671,417 | $31,591,560 | $32,628,455 |
| Food & Beverage | 20,373,898 | 20,985,115 | 21,662,043 | 22,263,109 | 22,931,002 | 23,618,932 | 24,380,820 | 25,057,325 | 25,809,045 | 26,583,216 | 27,440,828 |
| Other Operated Departments | 10,737,595 | 11,059,723 | 11,413,361 | 11,733,260 | 12,085,258 | 12,447,815 | 12,845,839 | 13,205,887 | 13,602,064 | 14,010,726 | 14,458,105 |
| **Total Operating Revenue** | $55,323,793 | $56,983,507 | $58,832,609 | $60,453,803 | $62,267,417 | $64,135,439 | $66,216,619 | $68,041,288 | $70,082,526 | $72,185,002 | $74,527,388 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | |
| Rooms Expense | $5,991,373 | $6,171,115 | $6,362,589 | $6,546,936 | $6,743,344 | $6,945,644 | $7,161,150 | $7,368,634 | $7,589,693 | $7,817,383 | $8,059,937 |
| Food & Beverage Expense | 13,650,512 | 14,060,027 | 14,500,873 | 14,916,283 | 15,363,771 | 15,824,684 | 16,320,860 | 16,788,408 | 17,292,060 | 17,810,822 | 18,369,272 |
| Other Operated Departments Expense | 7,301,565 | 7,520,612 | 7,753,658 | 7,978,617 | 8,217,975 | 8,464,515 | 8,726,810 | 8,980,003 | 9,249,404 | 9,526,886 | 9,822,102 |
| **Total Departmental Expenses** | $26,943,450 | $27,751,753 | $28,617,119 | $29,441,835 | $30,325,090 | $31,234,843 | $32,208,820 | $33,137,045 | $34,131,156 | $35,155,091 | $36,251,310 |
| **DEPARTMENTAL PROFIT** | $28,380,343 | $29,231,754 | $30,215,489 | $31,011,968 | $31,942,327 | $32,900,596 | $34,007,800 | $34,904,243 | $35,951,370 | $37,029,911 | $38,276,078 |
| **UNDISTRIBUTED OPERATING EXPENSES** | | | | | | | | | | | |
| Administrative and General | $4,661,440 | $4,801,283 | $4,948,424 | $5,093,681 | $5,246,492 | $5,403,887 | $5,567,244 | $5,732,983 | $5,904,973 | $6,082,122 | $6,265,982 |
| Marketing | 1,919,262 | 1,976,840 | 2,037,525 | 2,097,230 | 2,160,147 | 2,224,951 | 2,293,253 | 2,360,451 | 2,431,264 | 2,504,202 | 2,581,076 |
| Franchise Fees | 1,113,766 | 1,147,179 | 1,184,831 | 1,217,042 | 1,253,553 | 1,291,160 | 1,333,538 | 1,369,791 | 1,410,885 | 1,453,212 | 1,500,909 |
| Property Operations and Maintenance | 1,763,743 | 1,816,655 | 1,872,422 | 1,927,289 | 1,985,108 | 2,044,661 | 2,107,428 | 2,169,181 | 2,234,256 | 2,301,284 | 2,371,929 |
| Utilities | 1,274,547 | 1,312,783 | 1,352,468 | 1,392,731 | 1,434,513 | 1,477,549 | 1,522,215 | 1,567,532 | 1,614,557 | 1,662,994 | 1,713,266 |
| **Total Undistributed Expenses** | $10,732,757 | $11,054,740 | $11,393,671 | $11,727,974 | $12,079,813 | $12,442,207 | $12,823,677 | $13,199,938 | $13,595,936 | $14,003,814 | $14,433,162 |
| **GROSS OPERATING PROFIT** | $17,647,586 | $18,177,014 | $18,821,818 | $19,283,994 | $19,862,514 | $20,458,389 | $21,184,122 | $21,704,305 | $22,355,434 | $23,026,097 | $23,842,916 |
| Management Fee | $1,383,095 | $1,424,588 | $1,470,815 | $1,511,345 | $1,556,685 | $1,603,386 | $1,655,415 | $1,701,032 | $1,752,063 | $1,804,625 | $1,863,185 |
| **INCOME BEFORE NON-OPERATING INCOME AND EXPENSES** | $16,264,491 | $16,752,426 | $17,351,003 | $17,772,649 | $18,305,828 | $18,855,003 | $19,528,707 | $20,003,273 | $20,603,371 | $21,221,472 | $21,979,732 |
| **NON-OPERATING INCOME AND EXPENSES** | | | | | | | | | | | |
| Property Taxes | $1,671,918 | $1,722,076 | $1,773,738 | $1,826,950 | $1,881,759 | $1,938,211 | $1,996,358 | $2,056,248 | $2,117,936 | $2,181,474 | $2,246,918 |
| Insurance | 406,167 | 418,352 | 430,902 | 443,829 | 457,144 | 470,858 | 484,984 | 499,534 | 514,520 | 529,955 | 545,854 |
| Reserve for Replacement | 1,659,714 | 1,709,505 | 1,764,978 | 1,813,614 | 1,868,023 | 1,924,063 | 1,986,499 | 2,041,239 | 2,102,476 | 2,165,550 | 2,235,822 |
| **Total Non-Operating Income and Expenses** | $3,737,798 | $3,849,932 | $3,969,618 | $4,084,393 | $4,206,925 | $4,333,132 | $4,467,840 | $4,597,021 | $4,734,931 | $4,876,979 | $5,028,594 |
| Incentive Management Fee | $2,016,976 | $2,118,795 | $2,244,504 | $2,331,689 | $2,442,950 | $2,557,548 | $2,699,034 | $2,797,162 | $2,922,387 | $3,051,369 | $3,210,613 |
| **NET INCOME (EBITDA)** | $10,509,717 | $10,783,699 | $11,136,881 | $11,356,566 | $11,655,953 | $11,964,322 | $12,361,832 | $12,609,090 | $12,946,053 | $13,293,124 | $13,740,525 |

**REVENUE AND NOI TREND**




**Sale / Yield Matrix**

| IRR | Terminal Cap Rate 6.75% | 7.00% | 7.25% |
|---|---|---|---|
| 8.75% | 161,829,975 | 158,750,512 | 155,883,427 |
| 9.00% | 159,006,774 | 155,997,216 | 153,195,215 |
| 9.25% | 156,247,347 | 153,305,954 | 150,567,415 |

Reversion Value Indication: $155,997,216

As-Stabilized Value Indication (Rounded): $156,000,000

$881,356/Room



CBRE

## DIRECT CAPITALIZATION SUMMARY

A summary of the direct capitalization of the subject is illustrated in the following table.

| DIRECT CAPITALIZATION SUMMARY | | | | |
|---|---|---|---|---|
| Analysis Premise | | | Stabilized Discounted Cash Flow YR 1 Income | Period Ending: 11/30/2026 |
| Number of Rooms: | | | | 177 |
| Annual Rooms Available: | | | | 64,605 |
| Occupied Rooms: | | | | 50,392 |
| Occupancy: | | | | 78.0% |
| Average Rate: | | | | $480.48 |
| RevPAR: | | | | $374.77 |
| | Total | Ratio to Sales | PAR | POR |
| REVENUE | | | | |
| Rooms | $24,212,300 | 43.8% | $136,793 | $480.48 |
| Food & Beverage | $20,373,898 | 36.8% | 115,107 | 404.31 |
| Other Operated Departments | $10,737,595 | 19.4% | 60,664 | 213.08 |
| Total Operating Revenue | $55,323,793 | 100.0% | $312,564 | $1,097.87 |
| DEPARTMENTAL EXPENSES | | | | |
| Rooms Expense | $5,991,373 | 24.7% | $33,850 | $118.90 |
| Food & Beverage Expense | $13,650,512 | 67.0% | 77,122 | 270.89 |
| Other Operated Departments Expense | $7,301,565 | 68.0% | 41,252 | 144.90 |
| Total Departmental Expenses | $26,943,450 | 48.7% | $152,223 | $534.68 |
| DEPARTMENTAL PROFIT | $28,380,343 | 51.3% | $160,341 | $563.19 |
| UNDISTRIBUTED OPERATING EXPENSES | | | | |
| Administrative and General | $4,661,440 | 8.4% | $26,336 | $92.50 |
| Marketing | $1,919,262 | 3.5% | 10,843 | 38.09 |
| Franchise Fees | $1,113,766 | 2.0% | 6,292 | 22.10 |
| Property Operations and Maintenance | $1,763,743 | 3.2% | 9,965 | 35.00 |
| Utilities | $1,274,547 | 2.3% | 7,201 | 25.29 |
| Total Undistributed Expenses | $10,732,757 | 19.4% | $60,637 | $212.99 |
| GROSS OPERATING PROFIT | $17,647,586 | 31.9% | $99,704 | $350.21 |
| Management Fee | $1,383,095 | 2.5% | $7,814 | $27.45 |
| INCOME BEFORE NON-OPERATING INCOME AND EXPENSES | $16,264,491 | 29.4% | $91,890 | $322.76 |
| NON-OPERATING INCOME AND EXPENSES | | | | |
| Property Taxes | $1,671,918 | 3.0% | $9,446 | $33.18 |
| Insurance | $406,167 | 0.7% | 2,295 | 8.06 |
| Reserve for Replacement | $1,659,714 | 3.0% | 9,377 | 32.94 |
| Total Non-Operating Income and Expenses | $3,737,798 | 6.8% | $21,118 | $74.17 |
| Incentive Management Fee | $2,016,976 | 3.6% | $11,395 | $40.03 |
| NET INCOME (EBITDA) | **$10,509,717** | **19.0%** | **$59,377** | **$208.56** |
| **Net Income (EBITDA)** | | | | **$10,509,717** |
| **OAR** | | | | **/ 6.50%** |
| **Indicated Stabilized Value** | | | | **$161,687,954** |
| **Rounded** | | | | **$161,700,000** |
| Stabilization Discount | | | | (11,700,000) |
| **Indicated As Complete Value** | | | | **$149,987,954** |
| **Rounded** | | | | **$150,000,000** |
| **Value Per Room** | | | | **$847,458** |

* Departmental expense ratios are based on departmental revenues; Franchise/Royalty ratio is based on room revenues; all others are based on total revenues.

Compiled by CBRE

## CONCLUSION OF INCOME CAPITALIZATION APPROACH

The conclusions via the valuation methods employed for this approach are as follows:

| INCOME CAPITALIZATION APPROACH VALUES | Prospective As Complete on December 1, 2023 | Prospective As Stabilized on December 1, 2025 |
|---|---|---|
| Direct Capitalization Method | $150,000,000 | $161,700,000 |
| Discounted Cash Flow Analysis | $144,300,000 | $156,000,000 |
| Reconciled Value | $144,300,000 | $156,000,000 |
| Compiled by CBRE | | |

Primary emphasis has been placed on the Discounted Cash Flow Analysis. This method is considered to best reflect the actions of buyers and sellers currently active in this market.

## ADJUSTMENT FOR STABILIZATION

The subject is not stabilized. A deduction for losses occurring during stabilization is necessary. This is calculated based on the differential in indicated value between the DCF's complete and as stabilized. The following depicts this calculation. The indicated stabilization discount is then utilized with the direct capitalization method, the cost approach, and the sales comparison approach to provide an indication of the as complete value estimate.

| STABILIZATION SUMMARY | |
|---|---|
| Estabilized Stabilization Period | 24 Months |
| DCF - As Stabilized value | $156,000,000 |
| DCF - As Complete value | $144,300,000 |
| Differential | $11,700,000 |
| Stabilization Discount | **$11,700,000** |
| Compiled by CBRE | |

# Reconciliation of Value

The value indications from the approaches to value are summarized as follows:

| SUMMARY OF VALUE CONCLUSIONS | As Is on December 4, 2021 | Prospective As Complete on December 1, 2023 | Prospective As Stabilized on December 1, 2025 |
|---|---|---|---|
| Land Value | $56,400,000 | | |
| Cost Approach | | $144,500,000 | $156,200,000 |
| Sales Comparison Approach | | $144,300,000 | $156,000,000 |
| Income Capitalization Approach | | $144,300,000 | $156,000,000 |
| Reconciled Value | $56,400,000 | $144,300,000 | $156,000,000 |

Compiled by CBRE

The cost approach typically gives a reliable value indication when there is strong support for the replacement cost estimate and when there is minimal depreciation. Considering the new age/condition of the property, the reliability of the cost approach is considered good. Therefore, the cost approach is considered applicable to the subject and is used primarily as a test of reasonableness against the other valuation techniques.

In the sales comparison approach, the subject is compared to similar properties that have been sold recently or for which listing prices or offers are known. The sales used in this analysis are considered highly comparable to the subject, and the required adjustments were based on reasonable and well-supported rationale. In addition, market participants are currently analyzing purchase prices on investment properties as they relate to available substitutes in the market. Therefore, the sales comparison approach is considered to provide a reliable value indication, but has been given secondary emphasis in the final value reconciliation.

The income capitalization approach is applicable to the subject since it is an income producing property leased in the open market. Market participants are primarily analyzing properties based on their income generating capability. Therefore, the income capitalization approach is considered a reasonable and substantiated value indicator and has been given primary emphasis in the final value estimate.

Based on the foregoing, the market value of the subject has been concluded as follows:

**MARKET VALUE CONCLUSION**

| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
|---|---|---|---|
| As Is | Fee Simple Estate (Going Concern) | December 4, 2021 | $56,400,000 |
| Prospective As Complete | Fee Simple Estate (Going Concern) | December 1, 2023 | $144,300,000 |
| Prospective As Stabilized | Fee Simple Estate (Going Concern) | December 1, 2025 | $156,000,000 |

Compiled by CBRE

The opinion(s) of market value includes the land, the improvements thereto, and the contributory value of the furniture, fixtures, and equipment. The appraisers assume that the hotel will be, and shall remain, open and operational.

# Real Property Value Allocation

## PERSONAL PROPERTY

Lodging facilities personal property consists of furnishings, fixtures and equipment (FF&E). These assets are difficult to isolate from the value of an operating hotel/motel property. Personal property is an integral part of a lodging facility. Without furniture, fixtures, and equipment, a hotel could not operate its facilities and rent its guest rooms, and thus would not be able to generate any income attributable to real property. Personal property and real property are uniquely combined in a hotel or motel; unlike an office or other commercial building, a hotel would have to close its doors without furniture, fixtures and equipment. The physical separation of personal property from real property in a hotel is a theoretical rather than a practical matter. Lodging facilities are generally sold with their furniture, fixtures, and equipment in place. While a lender may be restricted from financing the purchase of personal property, without personal property, a hotel's real property would have little value.

Several methods are used to determine the market value of the furniture, fixtures, and equipment. A recommended approach is to use the depreciated replacement cost. As hotels are typically sold with the FF&E in place, a sale of just the FF&E usually takes place as a salvage or liquidation sale, which results in substantially less value than if in place and contributing to the hotel operation. The estimation of the market value of the tangible personal property is an allocation of the total value and is not likely to be a distinct component of a typical real estate transaction of an ongoing operation.

The following depicts a collection of available data and the concluded FF&E cost estimate.

**FF&E COST ESTIMATE**

| Source | Per Guest Room |
|---|---|
| Comp 1 | $95,618 |
| Comp 2 | $108,561 |
| Comp 3 | $58,596 |
| Subject | $106,852 |
| **CBRE Estimate** | **$106,852** |
| Indicated FF&E Replacement Cost | $18,912,884 |
| Rounded | $18,900,000 |

Compiled by CBRE

For our analysis, we have indicated a figure of $106,852 per room, which corresponds to $18,900,000 , rounded. The following chart summarizes our FF&E value conclusion.

| FF&E VALUE ESTIMATE | | | | |
|---|---|---|---|---|
| | | Prospective As Complete on December 1, 2023 | | Prospective As Stabilized on December 1, 2025 |
| FF&E Effective Age (Weighted) | | 0 Years | | 2 Years |
| MVS Expected Life (Weighted) | | 8 Years | | 8 Years |
| FF&E Physical Depreciation | | 0% | | 25% |
| FF&E Replacement Cost New | $ | 18,900,000 | $ | 18,900,000 |
| Depreciable Cost | $ | 18,900,000 | $ | 18,900,000 |
| Less Depreciation | $ | - | $ | (4,725,000) |
| Depreciated FF&E Cost | $ | 18,900,000 | $ | 14,175,000 |
| Rounded | $ | 18,900,000 | $ | 14,200,000 |
| Depreciated FF&E Cost Per Guest Room | | $106,780 | | $80,226 |
| Compiled by CBRE | | | | |

## BUSINESS VALUE

Hotels are undisputedly a combination of business and real estate: the day-to-day operation of a hotel represents a business over and above the real estate value. The estimate of value for the business interest component of the going concern value is considerably more subjective than the personal property value estimate. This is due to the intangible nature of the business interest. Numerous theories have been developed over time in an attempt to isolate the business component of a hotel. When hotels were routinely leased to hotel operators, separating the income and value attributable to each component was a simple matter. However, during the 1970's, the hotel property leases were replaced with the hotel management contract.

It is widely accepted today that managing agents are hired by hotel owners to operate a property in return for a management fee. The fee is paid to the operator as an operating expense, and what remains is net income available to pay debt service and generate a return on the owner's equity. Purchasers of hotels as real estate investments are able to passively own the property by employing a managing agent, as is the case at the Subject.

The real and personal property components of the Subject have already been valued in this appraisal, in isolation of any business component, through the deduction of market rate management and franchise fees. By making these deductions, we believe that there is no business value included in our conclusion of market value given previously.

## VALUE ALLOCATION CONCLUSION

Based on the foregoing, the value allocation of the subject has been concluded as follows:

| AS COMPLETE VALUE ALLOCATION | |
|---|---|
| **Interest Appraised - Allocation** | **Value Conclusion** |
| **Fee Simple Estate** | |
| As Complete Value | $144,300,000 |
| Personal Property | $18,900,000 |
| Business Enterprise Value | $0 |
| Real Property Value - As Complete | $125,400,000 |

Compiled by CBRE

| AS STABILIZED VALUE ALLOCATION | |
|---|---|
| **Interest Appraised - Allocation** | **Value Conclusion** |
| **Fee Simple Estate** | |
| As Stabilized Value | $156,000,000 |
| Personal Property | $14,200,000 |
| Business Enterprise Value | $0 |
| Real Property Value - As Stabilized | $141,800,000 |

Compiled by CBRE

# Assumptions and Limiting Conditions

1. CBRE, Inc. through its appraiser (collectively, "CBRE") has inspected through reasonable observation the subject property. However, it is not possible or reasonably practicable to personally inspect conditions beneath the soil and the entire interior and exterior of the improvements on the subject property. Therefore, no representation is made as to such matters.
2. The report, including its conclusions and any portion of such report (the "Report"), is as of the date set forth in the letter of transmittal and based upon the information, market, economic, and property conditions and projected levels of operation existing as of such date. The dollar amount of any conclusion as to value in the Report is based upon the purchasing power of the U.S. Dollar on such date. The Report is subject to change as a result of fluctuations in any of the foregoing. CBRE has no obligation to revise the Report to reflect any such fluctuations or other events or conditions which occur subsequent to such date.
3. Unless otherwise expressly noted in the Report, CBRE has assumed that:

   (i) Title to the subject property is clear and marketable and that there are no recorded or unrecorded matters or exceptions to title that would adversely affect marketability or value. CBRE has not examined title records (including without limitation liens, encumbrances, easements, deed restrictions, and other conditions that may affect the title or use of the subject property) and makes no representations regarding title or its limitations on the use of the subject property. Insurance against financial loss that may arise out of defects in title should be sought from a qualified title insurance company.

   (ii) Existing improvements on the subject property conform to applicable local, state, and federal building codes and ordinances, are structurally sound and seismically safe, and have been built and repaired in a workmanlike manner according to standard practices; all building systems (mechanical/electrical, HVAC, elevator, plumbing, etc.) are in good working order with no major deferred maintenance or repair required; and the roof and exterior are in good condition and free from intrusion by the elements. CBRE has not retained independent structural, mechanical, electrical, or civil engineers in connection with this appraisal and, therefore, makes no representations relative to the condition of improvements. CBRE appraisers are not engineers and are not qualified to judge matters of an engineering nature, and furthermore structural problems or building system problems may not be visible. It is expressly assumed that any purchaser would, as a precondition to closing a sale, obtain a satisfactory engineering report relative to the structural integrity of the property and the integrity of building systems.

   (iii) Any proposed improvements, on or off-site, as well as any alterations or repairs considered will be completed in a workmanlike manner according to standard practices.

   (iv) Hazardous materials are not present on the subject property. CBRE is not qualified to detect such substances. The presence of substances such as asbestos, urea formaldehyde foam insulation, contaminated groundwater, mold, or other potentially hazardous materials may affect the value of the property.

   (v) No mineral deposit or subsurface rights of value exist with respect to the subject property, whether gas, liquid, or solid, and no air or development rights of value may be transferred. CBRE has not considered any rights associated with extraction or exploration of any resources, unless otherwise expressly noted in the Report.

   (vi) There are no contemplated public initiatives, governmental development controls, rent controls, or changes in the present zoning ordinances or regulations governing use, density, or shape that would significantly affect the value of the subject property.

   (vii) All required licenses, certificates of occupancy, consents, or other legislative or administrative authority from any local, state, nor national government or private entity or organization have been or can be readily obtained or renewed for any use on which the Report is based.

   (viii) The subject property is managed and operated in a prudent and competent manner, neither inefficiently or super-efficiently.

   (ix) The subject property and its use, management, and operation are in full compliance with all applicable federal, state, and local regulations, laws, and restrictions, including without limitation environmental laws, seismic hazards, flight patterns, decibel levels/noise envelopes, fire hazards, hillside ordinances, density, allowable uses, building codes, permits, and licenses.

   (x) The subject property is in full compliance with the Americans with Disabilities Act (ADA). CBRE is not qualified to assess the subject property's compliance with the ADA, notwithstanding any discussion of possible readily achievable barrier removal construction items in the Report.

(xi) All information regarding the areas and dimensions of the subject property furnished to CBRE are correct, and no encroachments exist. CBRE has neither undertaken any survey of the boundaries of the subject property nor reviewed or confirmed the accuracy of any legal description of the subject property.

Unless otherwise expressly noted in the Report, no issues regarding the foregoing were brought to CBRE's attention, and CBRE has no knowledge of any such facts affecting the subject property. If any information inconsistent with any of the foregoing assumptions is discovered, such information could have a substantial negative impact on the Report. Accordingly, if any such information is subsequently made known to CBRE, CBRE reserves the right to amend the Report, which may include the conclusions of the Report. CBRE assumes no responsibility for any conditions regarding the foregoing, or for any expertise or knowledge required to discover them. Any user of the Report is urged to retain an expert in the applicable field(s) for information regarding such conditions.

4. CBRE has assumed that all documents, data and information furnished by or behalf of the client, property owner, or owner's representative are accurate and correct, unless otherwise expressly noted in the Report. Such data and information include, without limitation, numerical street addresses, lot and block numbers, Assessor's Parcel Numbers, land dimensions, square footage area of the land, dimensions of the improvements, gross building areas, net rentable areas, usable areas, unit count, room count, rent schedules, income data, historical operating expenses, budgets, and related data. Any error in any of the above could have a substantial impact on the Report. Accordingly, if any such errors are subsequently made known to CBRE, CBRE reserves the right to amend the Report, which may include the conclusions of the Report. The client and intended user should carefully review all assumptions, data, relevant calculations, and conclusions of the Report and should immediately notify CBRE of any questions or errors within 30 days after the date of delivery of the Report.
5. CBRE assumes no responsibility (including any obligation to procure the same) for any documents, data or information not provided to CBRE, including without limitation any termite inspection, survey or occupancy permit.
6. All furnishings, equipment and business operations have been disregarded with only real property being considered in the Report, except as otherwise expressly stated and typically considered part of real property.
7. Any cash flows included in the analysis are forecasts of estimated future operating characteristics based upon the information and assumptions contained within the Report. Any projections of income, expenses and economic conditions utilized in the Report, including such cash flows, should be considered as only estimates of the expectations of future income and expenses as of the date of the Report and not predictions of the future. Actual results are affected by a number of factors outside the control of CBRE, including without limitation fluctuating economic, market, and property conditions. Actual results may ultimately differ from these projections, and CBRE does not warrant any such projections.
8. The Report contains professional opinions and is expressly not intended to serve as any warranty, assurance or guarantee of any particular value of the subject property. Other appraisers may reach different conclusions as to the value of the subject property. Furthermore, market value is highly related to exposure time, promotion effort, terms, motivation, and conclusions surrounding the offering of the subject property. The Report is for the sole purpose of providing the intended user with CBRE's independent professional opinion of the value of the subject property as of the date of the Report. Accordingly, CBRE shall not be liable for any losses that arise from any investment or lending decisions based upon the Report that the client, intended user, or any buyer, seller, investor, or lending institution may undertake related to the subject property, and CBRE has not been compensated to assume any of these risks. Nothing contained in the Report shall be construed as any direct or indirect recommendation of CBRE to buy, sell, hold, or finance the subject property.
9. No opinion is expressed on matters which may require legal expertise or specialized investigation or knowledge beyond that customarily employed by real estate appraisers. Any user of the Report is advised to retain experts in areas that fall outside the scope of the real estate appraisal profession for such matters.
10. CBRE assumes no responsibility for any costs or consequences arising due to the need, or the lack of need, for flood hazard insurance. An agent for the Federal Flood Insurance Program should be contacted to determine the actual need for Flood Hazard Insurance.
11. Acceptance or use of the Report constitutes full acceptance of these Assumptions and Limiting Conditions and any special assumptions set forth in the Report. It is the responsibility of the user of the Report to read in full, comprehend and thus become aware of all such assumptions and limiting conditions. CBRE assumes no responsibility for any situation arising out of the user's failure to become familiar with and understand the same.
12. The Report applies to the property as a whole only, and any pro ration or division of the title into fractional interests will invalidate such conclusions, unless the Report expressly assumes such pro ration or division of interests.

13. The allocations of the total value estimate in the Report between land and improvements apply only to the existing use of the subject property. The allocations of values for each of the land and improvements are not intended to be used with any other property or appraisal and are not valid for any such use.
14. The maps, plats, sketches, graphs, photographs, and exhibits included in this Report are for illustration purposes only and shall be utilized only to assist in visualizing matters discussed in the Report. No such items shall be removed, reproduced, or used apart from the Report.
15. The Report shall not be duplicated or provided to any unintended users in whole or in part without the written consent of CBRE, which consent CBRE may withhold in its sole discretion. Exempt from this restriction is duplication for the internal use of the intended user and its attorneys, accountants, or advisors for the sole benefit of the intended user. Also exempt from this restriction is transmission of the Report pursuant to any requirement of any court, governmental authority, or regulatory agency having jurisdiction over the intended user, provided that the Report and its contents shall not be published, in whole or in part, in any public document without the written consent of CBRE, which consent CBRE may withhold in its sole discretion. Finally, the Report shall not be made available to the public or otherwise used in any offering of the property or any security, as defined by applicable law. Any unintended user who may possess the Report is advised that it shall not rely upon the Report or its conclusions and that it should rely on its own appraisers, advisors and other consultants for any decision in connection with the subject property. CBRE shall have no liability or responsibility to any such unintended user.

# ADDENDA

Addendum A

# LAND SALE DATA SHEETS

CBRE | # LAND SALES MAP



## Under Contract — Land - Hotel / Motel — No. 1



| | |
|---|---|
| Property Name | Proposed Autograph Collection Site |
| Address | 2523 McKinney Avenue, 2533 McKinney Avenue, 2609 Routh Street, and 2615 Routh Street<br>Dallas, TX 75204<br>United States |
| Government Tax Agency | Dallas |
| Govt./Tax ID | Multiple |

**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 1.198 | 52,185 |
| Land Area Gross | 1.198 | 52,185 |

| | |
|---|---|
| Site Development Status | Finished |
| Shape | Rectangular |
| Topography | Generally Level |
| Utilities | All available |

| | |
|---|---|
| Maximum FAR | N/A |
| Min Land to Bldg Ratio | N/A |
| Maximum Density | N/A |

| | | |
|---|---|---|
| Frontage Distance/Street | 140 ft | McKinney Avenue |
| Frontage Distance/Street | 308 ft | Routh Street |

| | |
|---|---|
| General Plan | N/A |
| Specific Plan | N/A |
| Zoning | PD-193 and PD-9 |
| Entitlement Status | N/A |

**Sale Summary**

| | | | |
|---|---|---|---|
| Recorded Buyer | Confidential | Marketing Time | 6 Month(s) |
| True Buyer | Confidential | Buyer Type | Developer |
| Recorded Seller | OR ASSET HOLDINGS LP | Seller Type | Private Investor |
| True Seller | OR ASSET HOLDINGS LP | Primary Verification | Buyer |
| Interest Transferred | N/A | Type | Under Contract |
| Current Use | Restaurant/office | Date | 12/1/2021 |
| Proposed Use | 251-room hotel | Sale Price | $33,700,000 |
| Listing Broker | N/A | Financing | N/A |
| Selling Broker | N/A | Cash Equivalent | $33,700,000 |
| Doc # | N/A - Current Contract | Capital Adjustment | $0 |
| | | Adjusted Price | $33,700,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Price/ac and /sf |
|---|---|---|---|---|---|
| 12/2021 | Under Contract | Confidential | OR ASSET HOLDINGS LP | $33,700,000 | $28,130,217 / $645.78 |

## Under Contract — Land - Hotel / Motel — No. 1

### Units of Comparison

| | |
|---|---|
| $645.78 / sf | $134,263 / Unit |
| $28,130,217.03 / ac | N/A / Allowable Bldg. Units |
| | N/A / Building Area |

### Financial

**No information recorded**

### Map & Comments




This comparable represents the sale of a 1.198-acre site located at the southwest corner of McKinney Avenue and Routh Street. The site is rectangular in shape and has a generally level topography. All utilities are available to the site. The buyer plans to develop a 251-room Marriott Autograph Collection hotel after the sale. The property was improved at the time of sale with a restaurant and office that will provide interim income that will offset demolition costs. The property is currently under contract for $33,700,000, or $645.78 per square foot.

## Sale — Land - Hotel / Motel — No. 2



| | |
|---|---|
| Property Name | T2 Hospitality Site 2017-2025 Cedar Springs |
| Address | 2017 and 2025 Cedar Springs Road<br>Dallas, TX 75201<br>United States |
| Government Tax Agency | Dallas |
| Govt./Tax ID | Multiple |

**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 0.525 | 22,888 |
| Land Area Gross | 0.525 | 22,888 |

| | |
|---|---|
| Site Development Status | Finished |
| Shape | Triangular |
| Topography | Generally Level |
| Utilities | All Available |
| Maximum FAR | 7.08 |
| Min Land to Bldg Ratio | 0.14:1 |
| Maximum Density | N/A |
| Frontage Distance/Street | 192 ft Cedar Springs |
| Frontage Distance/Street | 279 ft Olive |
| General Plan | N/A |
| Specific Plan | Hotel |
| Zoning | PD-193 (Subdistrict 150) |
| Entitlement Status | N/A |

**Sale Summary**

| | | | |
|---|---|---|---|
| Recorded Buyer | 5th Investor T2 Development, LLC | Marketing Time | N/A |
| True Buyer | T2 Hospitality | Buyer Type | Developer |
| Recorded Seller | Crescent Point LP/ Pemco | Seller Type | N/A |
| True Seller | N/A | Primary Verification | Grantee 19-0698 |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Retail/Office | Date | 12/9/2019 |
| Proposed Use | 19-Story Hotel 230 rooms | Sale Price | $9,334,000 |
| Listing Broker | N/A | Financing | All Cash |
| Selling Broker | N/A | Cash Equivalent | $9,334,000 |
| Doc # | 201900329402 | Capital Adjustment | $580,000 |
| | | Adjusted Price | $9,914,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Price/ac and /sf |
|---|---|---|---|---|---|
| 12/2019 | Sale | 5th Investor T2 Development, LLC | Crescent Point LP/ Pemco | $9,334,000 | $18,869,433 / $433.15 |

## Sale | Land - Hotel / Motel | No. 2

**Units of Comparison**

| | |
|---|---|
| $433.15 / sf | $43,104 / Unit |
| $18,869,432.81 / ac | N/A / Allowable Bldg. Units |
| | $61.20 / Building Area |

**Financial**

**No information recorded**

**Map & Comments**




This comparable represents the acquisition of a 0.53-acre of land located at 2017 and 2025 Cedar Springs Road in Dallas, Texas. The property is triangular in shape, has generally level topography and is situated at the southwest corner of Cedar Springs Road and Olive Street in the core of the Uptown neighborhood. The site is within the large PD-193 zoning district and recently has been approved as Subdistrict 150 for the planned 230 room luxury hotel development (162,000 SF building) along with the planned underground garage. The new maximum FAR is 7.1 to 1. The site was acquired in December 2019 for a reported consideration of $9,334,000 or $407.81 per square foot. In addition, the buyer reportedly has spent $500,000 in obtaining a zoning change allowing the 7.1: to 1 FAR. The estimated cost to raze the existing older 14,548 square foot retail/office building was $80,000. These two costs were added to the contract price and totals $9,914,000 or $433.15 per square foot of land or $61.20 per square foot of planned 162,000 sq. ft. hotel's building area.

At the time of the sale, there were two contiguous buildings which were constructed in 1946 (per Dallas County) and renovated over the years. The buildings contain a total of 14,548 rentable square feet and the combined buildings are 21.2% leased to two tenants. The two-story, 9,148 square foot office building located at 2017 Cedar Springs is vacant. In the 5,400 square foot, one-story, retail building at 2025 Cedar Springs Road, Pizza Hut leases 1,945 square feet at a flat rental rate of $61.70 per square feet, NNN ($120,000/year). Pizza Hut's renewal lease commenced on November 20, 2017 and expires November 19, 2020. Comet Cleaners leases 1,145 square feet on a month-to-month basis (per roll). However, in the provided lease, the 5-year term commenced in November 2017 and expires October 31, 2022. The current rental rate is $65.00 per square foot, NNN and increases to $75.00 per square foot, NNN, from November 2020 through October 2022. According to the leases, either the landlord or tenants can terminate these leases with a 120-day written termination notice.

| Sale | Land - Mixed-Use | No. 3 |
|---|---|---|



| | | |
|---|---|---|
| Property Name | 1899 McKinney Avenue | |
| Address | 1899 McKinney Avenue<br>Dallas, TX 75201<br>United States | |
| Government Tax Agency | Dallas | |
| Govt./Tax ID | N/A | |

**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 0.446 | 19,446 |
| Land Area Gross | 0.446 | 19,446 |

| | |
|---|---|
| Site Development Status | Finished |
| Shape | Triangular |
| Topography | Level, At Street Grade |
| Utilities | All to Site |

| | |
|---|---|
| Maximum FAR | 16.50 |
| Min Land to Bldg Ratio | 0.06:1 |
| Maximum Density | 0.00 per ac |

| | | |
|---|---|---|
| Frontage Distance/Street | 170 ft | McKinney Avenue |
| Frontage Distance/Street | 201 ft | N St. Paul Street |
| Frontage Distance/Street | 250 ft | N Akard Street |

| | |
|---|---|
| General Plan | N/A |
| Specific Plan | N/A |
| Zoning | PD-193 (PDS 154) |
| Entitlement Status | N/A |

**Sale Summary**

| | | | |
|---|---|---|---|
| Recorded Buyer | RPC 1899 McKinney, LLC | Marketing Time | N/A |
| True Buyer | N/A | Buyer Type | N/A |
| Recorded Seller | WC 1899 McKinney Avenue, LLC | Seller Type | N/A |
| True Seller | N/A | Primary Verification | Cushman and Wakefield |
| Interest Transferred | N/A | Type | Sale |
| Current Use | N/A | Date | 3/22/2019 |
| Proposed Use | Multi-family | Sale Price | $13,000,000 |
| Listing Broker | N/A | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $13,000,000 |
| Doc # | 201900073966 | Capital Adjustment | $47,718 |
| | | Adjusted Price | $13,047,718 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Price/ac and /sf |
|---|---|---|---|---|---|
| 03/2019 | Sale | RPC 1899 McKinney, LLC | WC 1899 McKinney Avenue, LLC | $13,000,000 | $29,228,759 / $670.97 |

CBRE

## Sale — Land - Mixed-Use — No. 3

**Units of Comparison**

| | | | |
|---|---|---|---|
| $670.97 | / sf | N/A | / Unit |
| $29,228,758.96 | / ac | N/A | / Allowable Bldg. Units |
| | | $40.66 | / Building Area |

**Financial**

**No Information recorded**

**Map & Comments**




This comparable represents a 0.45-acre site located at 1899 McKinney Avenue, Dallas, Dallas County, Texas. The site is triangular in shape and is bordered by McKinney Avenue, Akard Street, and Saint Paul Street. The property is currently improved with a 7,953-square foot retail facility constructed in 1966. However the improvements were slated for demolition and the site is to be redeveloped into a multi-family/mixed-use project. The property features a planned development zoning designation (PD 193), and a planned development subdistrict designation of PDS 154, which allows for a variety of commercial land uses. The max FAR under the zoning designation is 16.5 : 1. The property sold in March 2019 for a reported sale price of $13,000,000. CBRE has added an approximate demolition allowance for the existing improvements of $6.00 per square foot, or $47,718, for a total consideration of $13,047,718, or $670.97 per square foot. The price per SF of potential building area is $40.66.

# Sale — Land - Office — No. 4



| | |
|---|---|
| Property Name | Koizen The Link Office Site |
| Address | 2414-2422 N. Akard Street<br>Dallas, TX 75201<br>United States |
| Government Tax Agency | Dallas |
| Govt./Tax ID | #00036000020010000 & #000001079080000 |

**Site/Government Regulations**

| | Acres | Square feet |
|---|---|---|
| Land Area Net | 0.682 | 29,708 |
| Land Area Gross | 0.682 | 29,708 |

| | |
|---|---|
| Site Development Status | Finished |
| Shape | Triangular |
| Topography | Generally Level |
| Utilities | All |

| | |
|---|---|
| Maximum FAR | 10.00 |
| Min Land to Bldg Ratio | 0.10:1 |
| Maximum Density | N/A |

| | | |
|---|---|---|
| Frontage Distance/Street | N/A | N. Akard |
| Frontage Distance/Street | N/A | Ashland St. |
| Frontage Distance/Street | N/A | Harry Hines |
| Frontage Distance/Street | N/A | Olive St. |

| | |
|---|---|
| General Plan | N/A |
| Specific Plan | N/A |
| Zoning | PD 193 (I-2) |
| Entitlement Status | N/A |

**Sale Summary**

| | | | |
|---|---|---|---|
| Recorded Buyer | KDP Akard Development Partners | Marketing Time | N/A |
| True Buyer | Kaizen | Buyer Type | Developer |
| Recorded Seller | Thiton 2414-2422 LLC | Seller Type | Private Investor |
| True Seller | M. Karns Firebirds Restaurants | Primary Verification | Confidential (notes) |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Aging office/garage and church | Date | 10/15/2018 |
| Proposed Use | The Link Office | Sale Price | $11,000,000 |
| Listing Broker | S Hinkley Thirty Four Commercial | Financing | All Cash |
| Selling Broker | N/A | Cash Equivalent | $11,000,000 |
| Doc # | 201800275104 | Capital Adjustment | $2,550,000 |
| | | Adjusted Price | $13,550,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Price/ac and /sf |
|---|---|---|---|---|---|
| 10/2018 | Sale | KDP Akard Development Partners | Thiton 2414-2422 LLC | $11,000,000 | $19,868,035 / $456.11 |

CBRE

## Sale — Land - Office — No. 4

### Units of Comparison

| | | | |
|---|---|---|---|
| $456.11 | / sf | N/A | / Unit |
| $19,868,035.19 | / ac | N/A | / Allowable Bldg. Units |
| | | $45.61 | / Building Area |

### Financial

**No Information recorded**

### Map & Comments




This represents the acquisition of a 0.682-acre redevelopment site at 2414-2422 North Akard Street in the popular Uptown neighborhood of Dallas, Texas. The site is located at the south corner of Harry Hines Boulevard and Olive Street, with additional frontage on North Akard Street and Ashland Street. The site is slightly irregular in shape with sloping topography, but is considered functional for development. It is zoned PD 193 (I-2), which allows for various uses and an attractive floor-to-area ratio (FAR) in this neighborhood of 10-to-1. The seller received three actionable offers from interested buyers intending to develop the site with office, hotel or mixed use projects. The property was acquired for the development of the proposed 300,000-square-foot, Class A+ office project known as The Link. The property reportedly sold for a contract price of $11,000,000, or $370.27 per square foot. According to the seller, there were two other contingent offers for 13% to 18% above the reported contract price. However, the lower contract price was accepted because it was an all cash, 15-day close and the buyer guaranteed to lease a future restaurant space in the proposed development to the seller, upon completion. The restaurant lease offer reportedly carried the promise of a future tenant improvement allowance in the amount of $1,000,000. The seller acknowledged these benefits resulted in a material discounting of the contract price for this buyer compared to market. To account for this discount, the appraisers have adjusted the sale price upward 15% to $12,650,000 (15% is the mid-point of the range for the other offers). Finally, at the time of sale the site was improved with an aging office, parking garage and church totaling 131,620 square feet. The cost to demolish the existing improvements was estimated using Marshall Valuation Service at $900,000 ($6.85/SF x 131,620 SF, rounded). This cost was added to the conditions-of-sale-adjusted price of $12,650,000 to derive an effective consideration for the property, as if vacant, of $13,550,000, or $456.11 per square foot. The adjusted purchase price, as if vacant, equates to $45.61 per square foot of allowable FAR.

Addendum B

# IMPROVED SALE DATA SHEETS

CBRE **HOTEL SALES MAP**



## Under Contract — Hotel - Full Service Hotel — No. 1



| | |
|---|---|
| Property Name | Kimpton Hotel Van Zandt |
| Address | 605 Davis Street<br>Austin, TX 78701<br>United States |
| Government Tax Agency | Travis |
| Govt./Tax ID | 725834 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 0.500 ac |
| Gross Building Area (GBA) | 263,052 sf |
| Floor Count | 16 |
| Year Built | 2015 |
| Year Renovated | N/A |
| Construction Type | Good |
| Parking Type | Garage |

**Unique Physical Data**

| | |
|---|---|
| Class | Upscale |
| # of Units | 319 Room |
| Standard Room Size | 825 sf |
| Affiliation | Independent |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center

### Sale Summary

| | |
|---|---|
| Recorded Buyer | Watermark Lodging Trust, Inc. |
| True Buyer | Watermark Lodging Trust, Inc. |
| Recorded Seller | JMIR-Austin Hotel, LP |
| True Seller | JMIR-Austin Hotel, LP |
| Interest Transferred | Fee Simple/Freehold |
| Current Use | Hotel |
| Proposed Use | Hotel |
| Listing Broker | N/A |
| Selling Broker | N/A |
| Doc # | N/A - Current Contract |

| | |
|---|---|
| Marketing Time | 3 Month(s) |
| Buyer Type | REIT |
| Seller Type | Corporation |
| Primary Verification | Buyer |
| Type | Under Contract |
| Date | 12/1/2021 |
| Sale Price | $270,500,000 |
| Financing | Market Rate Financing |
| Cash Equivalent | $270,500,000 |
| Capital Adjustment | $44,100,000 |
| Adjusted Price | $314,600,000 |

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 12/2021 | Under Contract | Watermark Lodging Trust, Inc. | JMIR-Austin Hotel, LP | $270,500,000 | $1,028.31 |

## Under Contract — Hotel - Full Service Hotel — No. 1

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma (Stabilized) | Adjusted Price / sf | $1,195.96 |
| Buyer's Primary Analysis | Static Capitalization Analysis | Adjusted Price / Room | $986,207 |
| Net Initial Yield/Cap. Rate | 6.40% | | |
| Actual Occupancy at Sale | 33% | | |

### Financial

| Revenue Type | Pro Forma Stabilized |
|---|---|
| Period Ending | 8/23/2024 |
| Source | Appraiser |
| Price | $314,600,000 |
| Economic Occupancy | 84% |
| ADR (Avg Daily Rate) | $318.00 |
| Room Revenue | $31,102,117 |
| Gross Revenue | $54,315,917 |
| Expenses | $34,167,597 |
| Net Operating Income | $20,148,320 |
| NOI / Room | $63,161 |
| NOI Ratio | 37.09 |
| GRM (Gross Rev Mult) | 5.79 |
| RRM (Room Rev Mult) | 10.12 |
| RevPAR | $267.12 |
| Net Initial Yield/Cap. Rate | 6.40% |

### Map & Comments




This comparable represents the luxury, boutique Kimpton Hotel Van Zandt located in the southeastern portion of the Austin CBD. The hotel is located in the Rainey Street District, which is one of the top tourist destinations in the Austin CBD with several bars and restaurants. The hotel is within walking distance to the Austin Convention Center, Lady Bird Lake and various other attractions and demand generators within the Austin CBD. The hotel opened in 2015 and was in excellent condition at the time of the sale. The property is under contract for $270,500,000, or $847,962 per room. Due to COVID-19, the property was not operating at a stabilized level at the time of the sale. Therefore, a stabilization discount has been added to the purchase price. The effective purchase price was $314,600,000, or $986,207 per room. The implied OAR was 6.4% based on pro forma income.

## Under Contract — Hotel - Full Service Hotel — No. 2



| | |
|---|---|
| Property Name | Hotel Ella |
| Address | 1900 Rio Grande Street<br>Austin, TX 78701<br>United States |
| Government Tax Agency | Travis |
| Govt./Tax ID | 203759 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 0.960 ac |
| Gross Building Area (GBA) | 23,854 sf |
| Floor Count | 2 |
| Year Built | 1900 |
| Year Renovated | N/A |
| Construction Type | Good |
| Parking Type | Surface |

**Unique Physical Data**

| | |
|---|---|
| Class | Upscale |
| # of Units | 47 Room |
| Standard Room Size | N/A |
| Affiliation | Independent |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Conference Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Public Business Center

### Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | Confidential | Marketing Time | 6 Month(s) |
| True Buyer | Confidential | Buyer Type | N/A |
| Recorded Seller | RIO GRANDE ATX INVESTMENTS LLC | Seller Type | N/A |
| True Seller | RIO GRANDE ATX INVESTMENTS LLC | Primary Verification | Buyer |
| Interest Transferred | Fee Simple/Freehold | Type | Under Contract |
| Current Use | Hotel | Date | 12/1/2021 |
| Proposed Use | Hotel | Sale Price | $26,675,000 |
| Listing Broker | N/A | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $26,675,000 |
| Doc # | N/A - Current Contract | Capital Adjustment | $3,057,424 |
| | | Adjusted Price | $29,732,424 |

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 12/2021 | Under Contract | Confidential | RIO GRANDE ATX INVESTMENTS LLC | $26,675,000 | $1,118.26 |

## Under Contract — Hotel - Full Service Hotel — No. 2

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma Year 1 | Adjusted Price / sf | $1,246.43 |
| Buyer's Primary Analysis | Static Capitalization Analysis | Adjusted Price / Room | $632,605 |
| Net Initial Yield/Cap. Rate | 6.69% | | |
| Actual Occupancy at Sale | 65% | | |

### Financial

| Revenue Type | Pro Forma Year 1 |
|---|---|
| Period Ending | 8/1/2022 |
| Source | Appraiser |
| Price | $29,732,424 |
| Economic Occupancy | 85% |
| ADR (Avg Daily Rate) | $285.00 |
| Room Revenue | $4,155,799 |
| Gross Revenue | $7,355,799 |
| Expenses | $5,367,317 |
| Net Operating Income | $1,988,482 |
| NOI / Room | $42,308 |
| NOI Ratio | 27.03 |
| GRM (Gross Rev Mult) | 4.04 |
| RRM (Room Rev Mult) | 7.15 |
| RevPAR | $242.25 |
| Net Initial Yield/Cap. Rate | 6.69% |

### Map & Comments




This comparable represents the independent Hotel Ella in the Austin CBD. The hotel was originally constructed in 1900 and was in good condition at the time of the sale. Hotel amenities include conference facilities and a restaurant/lounge. The property is under contract for $26,675,000, or $567,553 per room. After the purchase, the buyer will be completing a renovation. In addition, stabilization costs have been added to the purchase price. The effective sale price was $29,732,424, or $632,605 per room. The implied OAR is 6.69%.

CBRE

## Sale — Hotel - Full Service Hotel — No. 3



| | |
|---|---|
| Property Name | Charleston Place, a Belmond Hotel |
| Address | 205 Meeting Street<br>Charleston, SC 29401<br>United States |
| Government Tax Agency | Charleston |
| Govt./Tax ID | N/A |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | N/A |
| Gross Building Area (GBA) | N/A |
| Floor Count | 6 |
| Year Built | 1986 |
| Year Renovated | N/A |
| Construction Type | Good |
| Parking Type | Above Grade Structure |

**Unique Physical Data**

| | |
|---|---|
| Class | Luxury |
| # of Units | 435 Room |
| Standard Room Size | N/A |
| Affiliation | Independent |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Concierge, Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Spa Services

### Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | Beemok Capital | Marketing Time | N/A |
| True Buyer | Ben Navarro | Buyer Type | Private Investor |
| Recorded Seller | Charleston Place LLC | Seller Type | N/A |
| True Seller | LVMH Moët Hennessy Louis Vuitton | Primary Verification | Broker, Public records |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Hotel | Date | 10/1/2021 |
| Proposed Use | Hotel | Sale Price | $487,000,000 |
| Listing Broker | CBRE Hotels | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $487,000,000 |
| Doc # | N/A | Capital Adjustment | $0 |
| | | Adjusted Price | $487,000,000 |

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 10/2021 | Sale | Beemok Capital | Charleston Place LLC | $487,000,000 | N/A |

| Sale | Hotel - Full Service Hotel | No. 3 |
|---|---|---|

**Units of Comparison**

| | | | |
|---|---|---|---|
| Static Analysis Method | N/A | Adjusted Price / sf | N/A |
| Buyer's Primary Analysis | Static and Yield Capitalization Analyses | Adjusted Price / Room | $1,119,540 |
| Net Initial Yield/Cap. Rate | N/A | | |
| Actual Occupancy at Sale | N/A | | |

**Financial**

**No information recorded**

**Map & Comments**




This sale represents the Charleston Place luxury hotel and retail complex that occupies an entire city block flanked by Meeting, King and Market Streets. As such, it involves a significant amount of leased luxury retail space, as well as the Riviera Theater across the street. It was purchased by a company that handles the family assets of Ben Navarro, a local Charleston billionaire. It will serve as the "flagship asset" of Beemok Capital, and the buyer is planning "substantial investments" in the property. Furthermore, the hotel was sold unencumbered of both brand and management, considered to be a desirable combination by the buyer. It operated at an ADR of $345 and an occupancy rate of 75% in 2019. More recent operating information was not available, but the buyer reportedly purchased the hotel based on 2019 NOI.

## Sale — Hotel - Full Service Hotel — No. 4



| | |
|---|---|
| Property Name | Renaissance Conversion (Former Sheraton) |
| Address | 701 East 11th Street<br>Austin, TX 78701<br>United States |
| Government Tax Agency | Travis |
| Govt./Tax ID | 197042 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 2.788 ac |
| Gross Building Area (GBA) | 321,123 sf |
| Floor Count | 14 |
| Year Built | 1986 |
| Year Renovated | 2021 |
| Construction Type | Good |
| Parking Type | Garage |

**Unique Physical Data**

| | |
|---|---|
| Class | Upscale |
| # of Units | 367 Room |
| Standard Room Size | 875 sf |
| Affiliation | Soft-Branded Renaissance |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

**Amenities**

Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center

**Sale Summary**

| | | | |
|---|---|---|---|
| Recorded Buyer | Mensa II Austin Hotel, LP | Marketing Time | 6 Month(s) |
| True Buyer | Mensa II Austin Hotel, LP | Buyer Type | REIT |
| Recorded Seller | CWI-JMI Austin Capitol Hotel, LLC | Seller Type | REIT |
| True Seller | CWI-JMI Austin Capitol Hotel, LLC | Primary Verification | Buyer |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | Hotel | Date | 5/12/2021 |
| Proposed Use | Hotel | Sale Price | $107,750,000 |
| Listing Broker | N/A | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $107,750,000 |
| Doc # | 2021105951 | Capital Adjustment | $78,300,000 |
| | | Adjusted Price | $186,050,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 05/2021 | Sale | Mensa II Austin Hotel, LP | CWI-JMI Austin Capitol Hotel, LLC | $107,750,000 | $335.54 |

## Sale — Hotel - Full Service Hotel — No. 4

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Pro Forma (Stabilized) | Adjusted Price / sf | $579.37 |
| Buyer's Primary Analysis | Static Capitalization Analysis | Adjusted Price / Room | $506,948 |
| Net Initial Yield/Cap. Rate | 6.86% | | |
| Actual Occupancy at Sale | 20% | | |

### Financial

| Revenue Type | Pro Forma Stabilized |
|---|---|
| Period Ending | 3/21/2025 |
| Source | Appraiser |
| Price | $186,050,000 |
| Economic Occupancy | 83% |
| ADR (Avg Daily Rate) | $227.28 |
| Room Revenue | $25,269,593 |
| Gross Revenue | $37,894,944 |
| Expenses | $25,128,753 |
| Net Operating Income | $12,766,191 |
| NOI / Room | $34,785 |
| NOI Ratio | 33.69 |
| GRM (Gross Rev Mult) | 4.91 |
| RRM (Room Rev Mult) | 7.36 |
| RevPAR | $188.64 |
| Net Initial Yield/Cap. Rate | 6.86% |

### Map & Comments




This comparable represents the sale of the Sheraton Hotel in the Austin CBD. The hotel opened in 1986 and was in good condition at the time of the sale. Amenities include a pool, fitness center, business center, restaurant, lounge and meeting facilities (17,018 SF). The buyer will convert the hotel after the purchase to a soft-branded Renaissance boutique hotel. As part of the conversion, the buyer will complete a significant renovation that will include all aspects of the hotel. The renovation costs have been estimated at $41,800,000 (including entrepreneurial profit) and a stabilization discount has been estimated at $36,500,000. The effective purchase price was $186,050,000, or $506,948 per room. The implied OAR is 6.86%.

CBRE

## Sale — Hotel - Resort — No. 5



| | |
|---|---|
| Property Name | JW Marriott Desert Ridge Resort & Spa |
| Address | 5350 East Marriott Drive<br>Phoenix, AZ 85054<br>United States |
| Government Tax Agency | Maricopa |
| Govt./Tax ID | 212-32-088 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 53.730 ac |
| Gross Building Area (GBA) | 1,006,780 sf |
| Floor Count | 5 |
| Year Built | 2002 |
| Year Renovated | N/A |
| Construction Type | Excellent |
| Parking Type | Surface |

**Unique Physical Data**

| | |
|---|---|
| Class | Luxury |
| # of Units | 950 Room |
| Standard Room Size | N/A |
| Affiliation | JW Marriott |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Conference Facility, Convenience Store, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Outdoor Amenity , Pool, Public Business Center, Spa Services

### Sale Summary

| | | | |
|---|---|---|---|
| Recorded Buyer | Elliott Management and Trinity Real Estate Investments | Marketing Time | 3 Month(s) |
| True Buyer | Elliott Management and Trinity Real Estate Investments | Buyer Type | REIT |
| Recorded Seller | Blackstone Group | Seller Type | REIT |
| True Seller | Blackstone Group | Primary Verification | Public disclosures, seller |
| Interest Transferred | Leasehold | Type | Sale |
| Current Use | Resort | Date | 8/1/2019 |
| Proposed Use | Resort | Sale Price | $600,000,000 |
| Listing Broker | N/A | Financing | Market Rate Financing |
| Selling Broker | N/A | Cash Equivalent | $600,000,000 |
| Doc # | TBD | Capital Adjustment | $0 |
| | | Adjusted Price | $600,000,000 |

### Transaction Summary plus Five-Year CBRE View History

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 08/2019 | Sale | Elliott Management and Trinity Real Estate Investments | Blackstone Group | $600,000,000 | $595.96 |

CBRE

## Sale — Hotel - Resort — No. 5

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Trailing Actuals | Adjusted Price / sf | $595.96 |
| Buyer's Primary Analysis | Static Capitalization Analysis | Adjusted Price / Room | $631,579 |
| Net Initial Yield/Cap. Rate | 6.42% | | |
| Actual Occupancy at Sale | 73% | | |

### Financial

| Revenue Type | Trailing Actuals |
|---|---|
| Period Ending | 8/1/2019 |
| Source | Seller |
| Price | $600,000,000 |
| Economic Occupancy | 73% |
| ADR (Avg Daily Rate) | $240.55 |
| Room Revenue | $60,889,820 |
| Gross Revenue | $138,946,820 |
| Expenses | $100,428,394 |
| Net Operating Income | $38,518,426 |
| NOI / Room | $40,546 |
| NOI Ratio | 27.72 |
| GRM (Gross Rev Mult) | 4.32 |
| RRM (Room Rev Mult) | 9.85 |
| RevPAR | $175.60 |
| Net Initial Yield/Cap. Rate | 6.42% |

### Map & Comments




This comparable represents the current contract of the JW Marriott Desert Ridge located in Phoenix, AZ. The property is located in the North Phoenix area, part of the master-planned Desert Ridge development, which also has residential and retail components. The resort carries a four-diamond rating from AAA. It encompasses two 18-hole championship golf courses and clubs, five pools, a lazy river, and seven restaurants, bars and cafes. There's also 241,000 square feet of meeting space. The hotel was constructed in 2002 and was in excellent condition at the time of the transaction. Blackstone has spent approximately $37 million on renovations at the property since acquiring the property in 2015. According to public disclosures, the property sold for $600,000,000, or $631,579 per room. The implied OAR was 6.42%, which is inclusive of a management fee and a reserves for replacement of 4%. The property is ground leased and the transaction represents the acquisition of the leasehold interest (the terms of the ground lease are not available).

| Sale | Hotel - Full Service Hotel | No. 6 |
|---|---|---|



| | |
|---|---|
| Property Name | Halcyon |
| Address | 245 Columbine Street<br>Denver, CO 80206<br>United States |
| Government Tax Agency | Denver |
| Govt./Tax ID | 5122-23-038 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 0.480 ac |
| Gross Building Area (GBA) | 155,000 sf |
| Floor Count | 6 |
| Year Built | 2016 |
| Year Renovated | N/A |
| Construction Type | Excellent |
| Parking Type | Other |

**Unique Physical Data**

| | |
|---|---|
| Class | Luxury |
| # of Units | 154 Room |
| Standard Room Size | N/A |
| Affiliation | N/A |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

**Amenities**

Concierge, Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool

**Sale Summary**

| | | | |
|---|---|---|---|
| Recorded Buyer | RB Cherry Creek, LLC | Marketing Time | N/A |
| True Buyer | N/A | Buyer Type | N/A |
| Recorded Seller | Columbine Development Partners, LLC | Seller Type | N/A |
| True Seller | N/A | Primary Verification | N/A |
| Interest Transferred | Fee Simple/Freehold | Type | Sale |
| Current Use | N/A | Date | 3/12/2019 |
| Proposed Use | N/A | Sale Price | $93,000,000 |
| Listing Broker | N/A | Financing | Cash to Seller |
| Selling Broker | N/A | Cash Equivalent | $93,000,000 |
| Doc # | 0029293 | Capital Adjustment | $0 |
| | | Adjusted Price | $93,000,000 |

**Transaction Summary plus Five-Year CBRE View History**

| Transaction Date | Transaction Type | Buyer | Seller | Price | Cash Equivalent Price/sf |
|---|---|---|---|---|---|
| 03/2019 | Sale | RB Cherry Creek, LLC | Columbine Development Partners, LLC | $93,000,000 | $600.00 |

## Sale — Hotel - Full Service Hotel — No. 6

### Units of Comparison

| | | | |
|---|---|---|---|
| Static Analysis Method | Trailing Actuals | Adjusted Price / sf | $600.00 |
| Buyer's Primary Analysis | Static and Yield Capitalization Analyses | Adjusted Price / Room | $603,896 |
| Net Initial Yield/Cap. Rate | 5.16% | | |
| Actual Occupancy at Sale | 73% | | |

### Financial

| Revenue Type | Trailing Actuals |
|---|---|
| Period Ending | 12/31/2018 |
| Source | Appraiser |
| Price | $93,000,000 |
| Economic Occupancy | 73% |
| ADR (Avg Daily Rate) | $256.68 |
| Room Revenue | $10,509,066 |
| Gross Revenue | $18,835,548 |
| Expenses | $14,035,955 |
| Net Operating Income | $4,799,593 |
| NOI / Room | $31,166 |
| NOI Ratio | 25.48 |
| GRM (Gross Rev Mult) | 4.94 |
| RRM (Room Rev Mult) | 8.85 |
| RevPAR | $186.86 |
| Net Initial Yield/Cap. Rate | 5.16% |

### Map & Comments




This is the February 2019 sale of the 154-room Halcyon Hotel a full-service luxury boutique property that is located at 245 Columbine Street in Denver. The property sold for $93,000,000, or $603,896 per room. Income and expense information above reflects the year end 2018 statistics. The property is considered to be in good condition. Amenities include two restaurants, 6,500-square feet of meeting room space, rooftop pool/hot tub, Kitchen Counter, gear garage, fitness center and is within close proximity to the Cherry Creek Shopping Center. The implied OAR was 5.16%.

Addendum C

# HOTEL COMPARABLE DATA SHEETS

CBRE | # HOTEL COMPETITORS MAP



## Comparable — Hotel - Full Service Hotel — No. 1



| | |
|---|---|
| Property Name | W Hotel Dallas Victory |
| Address | 2440 Victory Park Lane<br>Dallas, TX 75219<br>United States |
| Government Tax Agency | Dallas |
| Govt./Tax ID | 00C05450000000A00 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 1.648 ac |
| Gross Building Area (GBA) | 294,261 sf |
| Floor Count | 25 |
| Year Built | 2006 |
| Year Renovated | 2014 |
| Construction Type | Good |
| Parking Type | Garage |

**Unique Physical Data**

| | |
|---|---|
| Class | Luxury |
| # of Units | 252 Room |
| Standard Room Size | 1,168 sf |
| Affiliation | W Hotel |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Concierge, Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center, Spa Services

### Rental Survey

**Financial Data**

| | |
|---|---|
| Occupancy | 40% - 45% |
| Year of Occupancy | 2021 |
| Avg Daily Rate | $230 - $235 |
| Published Rates | N/A |
| Survey Date | 12/2021 |
| Survey Notes | Source Strategies, Inc. (TTM 9/30/2021) |

**Demand Segmentation**

| | |
|---|---|
| Commercial | 45% |
| Group | 20% |
| Leisure | 35% |
| Discount | N/A |
| Other | N/A |

### Map & Comments




This property is located in the trendy Uptown area of Dallas. It is located in the Victory Park mixed use development. It contains 252 guest rooms and opened in 2006. The property is in excellent condition and has a modern design. It is a full-service hotel with 11,000 square feet of meeting/banquet, a restaurant, lounge, spa services and fitness center. The guest rooms include city views, LCD televisions, desks, wireless internet, dual line phones, luxury bedding, chaises, a media library, rainforest shower heads, robes and oversized tubs. There are a variety of guest rooms types including oversized suites. The property is super modern, with clean lines and is in good condition. This hotel is part of the Victory Park development. Overall performance (RevPAR) decreased by 15.4% from September 2020 to September 2021.

## Comparable — Hotel - Full Service Hotel — No. 2

| | |
|---|---|
| Property Name | Rosewood Mansion on Turtle Creek |
| Address | 2821 Turtle Creek Boulevard<br>Dallas, TX 75219<br>United States |
| Government Tax Agency | Dallas |
| Govt./Tax ID | 001027000A02B0000 |



**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 3.605 ac |
| Gross Building Area (GBA) | 82,976 sf |
| Floor Count | 5 |
| Year Built | 1925 |
| Year Renovated | 1999 |
| Construction Type | Good |
| Parking Type | Garage |

**Unique Physical Data**

| | |
|---|---|
| Class | Luxury |
| # of Units | 143 Room |
| Standard Room Size | N/A |
| Affiliation | Rosewood Mansion |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Concierge, Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center

### Rental Survey

Financial Data

| | |
|---|---|
| Occupancy | 50% - 55% |
| Year of Occupancy | 2021 |
| Avg Daily Rate | $490 - $495 |
| Published Rates | N/A |
| Survey Date | 12/2021 |
| Survey Notes | Source Strategies, Inc. (TTM 9/30/2021) |

Demand Segmentation

| | |
|---|---|
| Commercial | 45% |
| Group | 20% |
| Leisure | 35% |
| Discount | N/A |
| Other | N/A |

### Map & Comments




This is a historic hotel constructed around a mansion. It contains 143 guest rooms including 16 suites. Hotel amenities include the Mansion Restaurant, The Bar and 6,037 SF of meeting space. The hotel includes 7 private dining rooms. Room amenities include fresh flowers, robes, in-room fax machines, minibars, CD players, twice daily maid service and in-room safes. The overall performance (RevPAR) increased by 123.3% from September 2020 to September 2021.

## Comparable — Hotel - Full Service Hotel — No. 3



| | |
|---|---|
| Property Name | The Joule A Luxury Collection |
| Address | 1530 Main Street<br>Dallas, TX 75201<br>United States |
| Government Tax Agency | Dallas |
| Govt./Tax ID | 000077000004A0100 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 0.239 ac |
| Gross Building Area (GBA) | 125,000 sf |
| Floor Count | 16 |
| Year Built | 2008 |
| Year Renovated | N/A |
| Construction Type | Good |
| Parking Type | Garage |

**Unique Physical Data**

| | |
|---|---|
| Class | Luxury |
| # of Units | 160 Room |
| Standard Room Size | N/A |
| Affiliation | Joule |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Concierge, Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center, Spa Services

### Rental Survey

| Financial Data | | Demand Segmentation | |
|---|---|---|---|
| Occupancy | 50% - 55% | Commercial | 45% |
| Year of Occupancy | 2021 | Group | 10% |
| Avg Daily Rate | $260 - $265 | Leisure | 45% |
| Published Rates | N/A | Discount | N/A |
| Survey Date | 12/2021 | Other | N/A |
| Survey Notes | Source Strategies, Inc. (TTM 9/30/2021) | | |

### Map & Comments




This is a converted office building. Amenities include: Spa, roof top pool, 14,000 SF meeting space, original art, Weekend restaurant, CBD Provisions restaurant, Midnight Rambler Bar, Taschen Tea Room. This hotel is located in the Dallas Arts District. It is very modern. It has multiple food and beverage outlets including a roof top bar. This property is in excellent condition. This hotel is located in the Main Street District in the Dallas CBD. The pool area is quite unique since it is located on an upper floor and the infinity edge is actually extended out from the building over the sidewalk below. The pool is closed at night and the space converts to a social space for parties and other events. Overall performance (RevPAR) increased by 1.3% from September 2020 to September 2021.

## Comparable — Hotel - Full Service Hotel — No. 4



| | |
|---|---|
| Property Name | Crescent Hotel |
| Address | 400 Crescent Court<br>Dallas, TX 75201<br>United States |
| Government Tax Agency | Dallas |
| Govt./Tax ID | N/A |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | N/A |
| Gross Building Area (GBA) | N/A |
| Floor Count | 18 |
| Year Built | 1985 |
| Year Renovated | N/A |
| Construction Type | Good |
| Parking Type | Surface |

**Unique Physical Data**

| | |
|---|---|
| Class | Luxury |
| # of Units | 220 Room |
| Standard Room Size | 0 sf |
| Affiliation | Crescent Hotel |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Concierge, Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center

### Rental Survey

Financial Data

| | |
|---|---|
| Occupancy | 55% - 60% |
| Year of Occupancy | 2021 |
| Avg Daily Rate | $350 - 355 |
| Published Rates | N/A |
| Survey Date | 12/2021 |
| Survey Notes | Source Strategies, Inc. (TTM 9/30/2021) |

Demand Segmentation

| | |
|---|---|
| Commercial | 65% |
| Group | 20% |
| Leisure | 15% |
| Discount | N/A |
| Other | N/A |

### Map & Comments




This property is located in the trendy Uptown area of Dallas. It contains 220 guest rooms (29 suites) and opened in 1985. The property is in good condition. It is a full-service hotel with 19,360 square feet of meeting/banquet, a restaurant, lounge, 22,000 Spa at the Crescent and fitness center. The Hotel Crescent Court has European Styling designed by Philip Johnson. It is the anchor of the Crescent Complex which consists of three 18-story towers. The guest rooms include mahogany furniture, French doors with balconies that overlook the courtyard and pool, mini-bars, Ihome clocks, twice daily housekeeping, flat screen televisions, and desks. There are 29 one and two story suites that resemble apartments. The spa is reknown in the Dallas area with 77 treatment rooms. The meeting space is supported by the surrounding office towers. Food and beverage outlets include: Nobu, The Conservatory, Beau's. Crescent Club, Starbuck's. This property has a traditional décor but is in good condition. Overall performance (RevPAR) increased by 27.1% from September 2020 to September 2021.

## Comparable — Hotel - Full Service Hotel — No. 5



| | |
|---|---|
| Property Name | Hotel ZaZa |
| Address | 2332 Leonard Street<br>Dallas, TX 75201<br>United States |
| Government Tax Agency | Dallas |
| Govt./Tax ID | 00000775675000000 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 1.110 ac |
| Gross Building Area (GBA) | 109,457 sf |
| Floor Count | 4 |
| Year Built | 2002 |
| Year Renovated | N/A |
| Construction Type | Good |
| Parking Type | Garage |

**Unique Physical Data**

| | |
|---|---|
| Class | Upscale |
| # of Units | 166 Room |
| Standard Room Size | N/A |
| Affiliation | Hotel ZaZa |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center, Spa Services

### Rental Survey

| Financial Data | | Demand Segmentation | |
|---|---|---|---|
| Occupancy | 45% - 50% | Commercial | 45% |
| Year of Occupancy | 2021 | Group | 10% |
| Avg Daily Rate | $275 - 280 | Leisure | 45% |
| Published Rates | N/A | Discount | N/A |
| Survey Date | 12/2021 | Other | N/A |
| Survey Notes | Source Strategies, Inc. (TTM 9/30/2021) | | |

### Map & Comments




This property is located in the trendy Uptown area of Dallas. It hotel opened with 153 rooms and added 13 in 2014. Hotel amenities include butler pantries on each floor, complimentary long distance, restaurant and lounge, Complimentary wireless, Dragonfly Restaurant, spa services, fitness center, suites, bungalows, fully equipped kitchens, balconies, 8,458 SF meeting space. This property is a combination of funky and eclectic. Guestrooms have variable décor. The hotel draws a younger demographic and its restaurant and bar draw significant in-house and local business. Overall performance (RevPAR) increased by 7.4% from September 2020 to September 2021.

## Comparable — Hotel - Full Service Hotel — No. 6



| | |
|---|---|
| Property Name | Ritz-Carlton Dallas Uptown |
| Address | 2121 McKinney<br>Dallas, TX 75201<br>United States |
| Government Tax Agency | Dallas |
| Govt./Tax ID | 00094800030010100 |

**Improvements**

| | |
|---|---|
| Status | Existing |
| Land Area | 1.100 ac |
| Gross Building Area (GBA) | 284,081 sf |
| Floor Count | 8 |
| Year Built | 2007 |
| Year Renovated | 2015 |
| Construction Type | Good |
| Parking Type | Garage |

**Unique Physical Data**

| | |
|---|---|
| Class | Luxury |
| # of Units | 218 Room |
| Standard Room Size | N/A |
| Affiliation | Ritz-Carlton |
| Lounge Seats | N/A |
| Restaurant Seats | N/A |

### Amenities

Concierge, Conference Facility, Indoor Athletic Facility, On-Site Bar / Lounge , On-Site Restaurant / Deli, Pool, Public Business Center, Spa Services

### Rental Survey

| Financial Data | | Demand Segmentation | |
|---|---|---|---|
| Occupancy | 55% - 60% | Commercial | 35% |
| Year of Occupancy | 2021 | Group | 30% |
| Avg Daily Rate | $415 - 420 | Leisure | 35% |
| Published Rates | N/A | Discount | N/A |
| Survey Date | 12/2021 | Other | N/A |
| Survey Notes | Source Strategies, Inc. (TTM 9/30/2021) | | |

### Map & Comments




This hotel is located in the Uptown area of Dallas across from the Cresent development. The property opened in August 2007. It is one of the most upscale hotels in Dallas. It contains the following amenities: Concierge, Area Transportation, Pool, Jacuzzi, Spa, Fitness Center, Business Center, Gift Shop and 19,000 SF of meeting space. This property is traditional and elegant luxury. This property is the rate leader in the market. The food and beverage outlets include: Fearing's Restaurant and the Live Oak Bar. Overall performance (RevPAR) increased by 25.6% from September 2020 to September 2021.

Addendum D

# SUBJECT DATA

**2999 Turtle Creek 5-Star Hotel & Residences**
**Conceptual Development Budget**

| | Cost to Date | Hotel | Condo | Project Total | Cost Per GSF (1) | Cost Per Hotel Key | Per Hotel AC SF (1) | Cost Per Resi Unit | Per Resi AC SF (1) |
|---|---|---|---|---|---|---|---|---|---|
| **Land Acquisition Costs** | | | | | | | | | |
| Acquisition Cost | $ 44,780,425 | $ 15,673,149 | $ 29,107,277 | $ 44,780,426 | $ 67.31 | $ 88,549 | $ 62.36 | $ 342,439 | $ 70.32 |
| Additional Land Cost | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total | $ 44,780,425 | $ 15,673,149 | $ 29,107,277 | $ 44,780,426 | $ 67.31 | $ 88,549 | $ 62.36 | $ 342,439 | $ 70.32 |
| **Hard Costs** | | | | | | | | | |
| Site Work | $ - | $ 1,315,556 | $ 2,423,040 | $ 3,743,535 | $ 5.63 | $ 7,455 | $ 5.25 | $ 28,517 | $ 5.86 |
| Amenity Decks | $ - | $ 2,381,940 | $ 4,318,600 | $ 6,700,540 | $ 10.07 | $ 13,144 | $ 9.40 | $ 51,042 | $ 10.48 |
| Core & Shell Construction | $ - | $ 60,661,613 | $ 111,428,068 | $ 172,089,681 | $ 258.67 | $ 342,721 | $ 241.35 | $ 1,310,918 | $ 269.19 |
| Parking Garage | $ - | $ - | $ 18,847,527 | $ 18,847,527 | $ 28.33 | $ - | $ - | $ 221,736 | $ 45.53 |
| GC Contingency | $ - | $ 1,577,630 | $ 3,352,465 | $ 4,930,095 | $ 7.41 | $ 8,913 | $ 6.28 | $ 39,441 | $ 8.10 |
| Owner Contingency | $ - | $ 1,111,116 | $ 3,333,347 | $ 4,444,463 | $ 6.68 | $ 6,277 | $ 4.42 | $ 39,216 | $ 8.05 |
| Total Building | $ - | $ 67,031,895 | $ 143,723,946 | $ 210,755,841 | $ 316.79 | $ 378,711 | $ 266.69 | $ 1,690,870 | $ 347.21 |
| Furniture, Fixtures & Equipment | $ - | $ 11,505,000 | $ 2,125,000 | $ 13,630,000 | $ 20.49 | $ 65,000 | $ 45.77 | $ 25,000 | $ 5.13 |
| FF&E Contingency | $ - | $ 2,217,359 | $ 409,551 | $ 2,626,910 | $ 3.95 | $ 12,527 | $ 8.82 | $ 4,818 | $ 0.99 |
| OS&E/Technology | $ - | $ 4,513,500 | $ 1,615,000 | $ 6,128,500 | $ 9.21 | $ 25,500 | $ 17.96 | $ 19,000 | $ 3.30 |
| OS&E/Technology Contingency | $ - | $ 677,025 | $ 242,250 | $ 919,275 | $ 1.38 | $ 3,825 | $ 2.69 | $ 2,850 | $ 0.59 |
| Total FF&E | $ - | $ 18,912,884 | $ 4,391,801 | $ 23,304,685 | $ 35.03 | $ 106,852 | $ 75.25 | $ 51,668 | $ 10.61 |
| Total Hard Costs | $ - | $ 85,944,779 | $ 148,115,748 | $ 234,060,527 | $ 351.82 | $ 485,564 | $ 341.94 | $ 1,742,538 | $ 357.82 |
| **Soft Costs** | | | | | | | | | |
| Architectural & Engineering | $ 505,882 | $ 3,474,297 | $ 8,106,694 | $ 11,580,992 | $ 17.41 | $ 19,629 | $ 13.82 | $ 95,373 | $ 19.58 |
| Project Management | $ 60,247 | $ 1,990,581 | $ 3,278,315 | $ 5,268,896 | $ 7.92 | $ 11,246 | $ 7.92 | $ 38,568 | $ 7.92 |
| Predevelopment | $ 511,340 | $ 193,183 | $ 318,156 | $ 511,340 | $ 0.77 | $ 1,091 | $ 0.77 | $ 3,743 | $ 0.77 |
| Testing & Inspections | $ - | $ 311,776 | $ 513,469 | $ 825,246 | $ 1.24 | $ 1,761 | $ 1.24 | $ 6,041 | $ 1.24 |
| Permits & Applications | $ 825 | $ 151,119 | $ 248,881 | $ 400,000 | $ 0.60 | $ 854 | $ 0.60 | $ 2,928 | $ 0.60 |
| Sales & Marketing | $ 4,177 | $ 1,032,920 | $ 5,043,080 | $ 6,076,000 | $ 9.13 | $ 5,836 | $ 4.11 | $ 59,330 | $ 12.18 |
| Hotel Start Up Costs | $ - | $ 5,000,000 | $ - | $ 5,000,000 | $ 7.52 | $ 28,249 | $ 19.89 | $ - | $ - |
| Legal/Org/G&A | $ 1,065,165 | $ 1,794,542 | $ 2,955,458 | $ 4,750,000 | $ 7.14 | $ 10,139 | $ 7.14 | $ 34,770 | $ 7.14 |
| Development Fees | $ - | $ 4,282,298 | $ 7,052,578 | $ 11,334,876 | $ 17.04 | $ 24,194 | $ 17.04 | $ 82,971 | $ 17.04 |
| Real Estate Taxes | $ 529,174 | $ 1,713,694 | $ 2,822,306 | $ 4,536,000 | $ 6.82 | $ 9,682 | $ 6.82 | $ 33,204 | $ 6.82 |
| Insurance | $ 144,682 | $ 911,400 | $ 5,164,600 | $ 6,076,000 | $ 9.13 | $ 5,149 | $ 3.63 | $ 60,700 | $ 12.48 |
| General & Administrative | $ 416,356 | $ 396,688 | $ 653,312 | $ 1,050,000 | $ 1.58 | $ 2,241 | $ 1.58 | $ 7,686 | $ 1.58 |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Soft Cost Contingency | $ - | $ 851,699 | $ 1,402,675 | $ 2,254,374 | $ 3.39 | $ 4,812 | $ 3.39 | $ 16,502 | $ 3.39 |
| Total | $ 3,238,068 | $ 22,104,199 | $ 37,559,574 | $ 59,663,773 | $ 89.68 | $ 124,883 | $ 87.94 | $ 441,877 | $ 90.74 |
| **Financing Costs** | | | | | | | | | |
| Closing Costs | $ 54,680 | $ 371,201 | $ 611,335 | $ 982,536 | $ 1.48 | $ 2,097 | $ 1.48 | $ 7,192 | $ 1.48 |
| Bridge Preferred Return | $ 5,229,434 | $ 1,975,672 | $ 3,253,762 | $ 5,229,434 | $ 7.86 | $ 11,162 | $ 7.86 | $ 38,280 | $ 7.86 |
| Equity Raise Fee | $ 420,000 | $ 650,162 | $ 1,400,143 | $ 2,250,305 | $ 3.38 | $ 4,803 | $ 3.38 | $ 16,472 | $ 3.38 |
| Senior Debt-Broker Fee | $ - | $ 949,890 | $ 1,564,388 | $ 2,514,278 | $ 3.78 | $ 5,367 | $ 3.78 | $ 18,405 | $ 3.78 |
| Senior Debt- Lender Fee | $ - | $ 949,890 | $ 1,564,388 | $ 2,514,278 | $ 3.78 | $ 5,367 | $ 3.78 | $ 18,405 | $ 3.78 |
| Mezz Financing/Pref- Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mezz Financing/Pref- Lender Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mezz Financing/Pref- Administrative Agent Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| PACE Closing Costs | $ - | $ 310,571 | $ 511,484 | $ 822,055 | $ 1.24 | $ 1,755 | $ 1.24 | $ 6,017 | $ 1.24 |
| PACE Interest Reserve | $ - | $ 1,776,004 | $ 2,924,926 | $ 4,700,930 | $ 7.07 | $ 10,034 | $ 7.07 | $ 34,411 | $ 7.07 |
| A&D - Broker Fee | $ 325,000 | $ 122,784 | $ 202,216 | $ 325,000 | $ 0.49 | $ 694 | $ 0.49 | $ 2,379 | $ 0.49 |
| A&D - Lender Fees | $ 810,000 | $ 306,017 | $ 503,983 | $ 810,000 | $ 1.22 | $ 1,729 | $ 1.22 | $ 5,929 | $ 1.22 |
| A&D - Lender Fee-Exit | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| A&D - Interest | $ 11,082,731 | $ 4,187,038 | $ 6,895,693 | $ 11,082,731 | $ 16.66 | $ 23,656 | $ 16.66 | $ 81,126 | $ 16.66 |
| Senior Interest Reserve | $ - | $ 6,451,211 | $ 10,624,591 | $ 17,075,803 | $ 25.67 | $ 36,448 | $ 25.67 | $ 124,995 | $ 25.67 |
| Total | $ 17,021,845 | $ 18,250,441 | $ 30,056,910 | $ 48,307,350 | $ 72.61 | $ 103,110 | $ 72.61 | $ 353,611 | $ 72.61 |
| **Total Costs Excluding Land** | $ 23,159,913 | $ 126,299,419 | $ 215,732,181 | $ 342,031,600 | $ 514.11 | $ 713,556 | $ 502.50 | $ 2,538,026 | $ 521.17 |
| **Total Project Costs** | $ 67,940,338 | $ 141,972,568 | $ 244,839,458 | $ 386,812,026 | $ 581.42 | $ 802,105 | $ 564.85 | $ 2,880,464 | $ 591.48 |

| Project Year | Year 4 | | | Year 5 | | | Year 6 | | | Year 7 | | | Year 8 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2024 | | | 2025 | | | 2026 | | | 2027 | | | 2028 | | |
| **Operating Statistics:** | | | | | | | | | | | | | | | |
| Keys | 177 | | | 177 | | | 177 | | | 177 | | | 177 | | |
| Available Room Nights (ARN) | 64,605 | | | 64,605 | | | 64,605 | | | 64,605 | | | 64,605 | | |
| Occupied Room Nights (ORN) | 44,577 | | | 47,162 | | | 49,100 | | | 49,100 | | | 49,100 | | |
| Occupancy % | 69.0% | | | 73.0% | | | 76.0% | | | 76.0% | | | 76.0% | | |
| Average Daily Rate (ADR) | $583.02 | | | $606.57 | | | $626.81 | | | $646.63 | | | $666.04 | | |
| Revenue Per Available Room (RevPAR) | $402.28 | | | $442.80 | | | $476.37 | | | $491.44 | | | $506.19 | | |
| ADR Growth | N/A | | | 4.04% | | | 3.34% | | | 3.16% | | | 3.00% | | |
| RevPAR Growth | N/A | | | 10.07% | | | 7.58% | | | 3.16% | | | 3.00% | | |
| Revenue: | | POR | % Revenue | | POR | % Revenue | | POR | % Revenue | | POR | % Revenue | | POR | % Revenue |
| Rooms | $25,989,545 | $583.02 | 43.0% | $28,606,803 | $606.57 | 43.8% | $30,776,122 | $626.81 | 44.3% | $31,749,247 | $646.63 | 44.3% | $32,702,223 | $666.04 | 44.3% |
| Food & Beverage | $24,773,000 | $555.73 | 41.0% | $26,600,000 | $564.02 | 40.7% | $28,233,000 | $575.01 | 40.6% | $29,079,000 | $592.24 | 40.6% | $29,952,000 | $610.02 | 40.6% |
| Spa / Health Club | $6,943,000 | $155.75 | 11.5% | $7,298,000 | $154.74 | 11.2% | $7,541,000 | $153.59 | 10.8% | $7,771,000 | $158.27 | 10.8% | $8,004,000 | $163.01 | 10.8% |
| Parking | $1,543,000 | $34.61 | 2.6% | $1,633,000 | $34.63 | 2.5% | $1,715,000 | $34.93 | 2.5% | $1,767,000 | $35.99 | 2.5% | $1,820,000 | $37.07 | 2.5% |
| Minor Operating Departments | $655,000 | $14.69 | 1.1% | $686,000 | $14.55 | 1.0% | $715,000 | $14.56 | 1.0% | $736,000 | $14.99 | 1.0% | $758,000 | $15.44 | 1.0% |
| Rental & Other Income | $491,000 | $11.01 | 0.8% | $514,000 | $10.90 | 0.8% | $536,000 | $10.92 | 0.8% | $552,000 | $11.24 | 0.8% | $569,000 | $11.59 | 0.8% |
| Total Revenue | $60,394,545 | $1,354.82 | 100.0% | $65,337,803 | $1,385.40 | 100.0% | $69,516,122 | $1,415.81 | 100.0% | $71,654,247 | $1,459.36 | 100.0% | $73,805,223 | $1,503.17 | 100.0% |
| *Total Revenue Growth* | | | | *8.2%* | | | *6.4%* | | | *3.1%* | | | *3.0%* | | |
| **Departmental Expenses:** | | | % Margin | | | % Margin | | | % Margin | | | % Margin | | | % Margin |
| Rooms | $7,135,900 | $160.08 | 27.5% | $7,511,398 | $159.27 | 26.3% | $7,860,472 | $160.09 | 25.5% | $8,096,637 | $164.90 | 25.5% | $8,339,411 | $169.85 | 25.5% |
| Food & Beverage | $18,822,362 | $422.24 | 76.0% | $19,743,894 | $418.64 | 74.2% | $20,610,090 | $419.76 | 73.0% | $21,227,477 | $432.33 | 73.0% | $21,865,020 | $445.32 | 73.0% |
| Spa / Health Club | $5,665,488 | $127.09 | 81.6% | $5,838,775 | $123.80 | 80.0% | $6,018,847 | $122.58 | 79.8% | $6,202,163 | $126.32 | 79.8% | $6,388,187 | $130.11 | 79.8% |
| Parking | $802,891 | $18.01 | 52.0% | $832,794 | $17.66 | 51.0% | $862,645 | $17.57 | 50.3% | $888,328 | $18.09 | 50.3% | $914,828 | $18.63 | 50.3% |
| Minor Operating Departments | $334,134 | $7.50 | 51.0% | $345,415 | $7.32 | 50.4% | $357,500 | $7.28 | 50.0% | $368,000 | $7.49 | 50.0% | $379,000 | $7.72 | 50.0% |
| Total Departmental Expenses | $32,760,775 | $734.92 | 54.2% | $34,272,277 | $726.70 | 52.5% | $35,709,554 | $727.29 | 51.4% | $36,782,605 | $749.14 | 51.3% | $37,886,445 | $771.62 | 51.3% |
| Departmental Expense Ratio | *54.24%* | | | *52.45%* | | | *51.37%* | | | *51.33%* | | | *51.33%* | | |
| **Gross Operating Income** | **$27,633,769** | **$619.90** | **45.8%** | **$31,065,526** | **$658.70** | **47.5%** | **$33,806,568** | **$688.53** | **48.6%** | **$34,871,643** | **$710.22** | **48.7%** | **$35,918,777** | **$731.55** | **48.7%** |
| **Undistributed Operating Expenses:** | | | % Revenue | | | % Revenue | | | % Revenue | | | % Revenue | | | % Revenue |
| Administration & General | $4,945,893 | $110.95 | 8.2% | $5,146,570 | $109.13 | 7.9% | $5,338,894 | $108.74 | 7.7% | $5,499,502 | $112.01 | 7.7% | $5,665,348 | $115.38 | 7.7% |
| Base/Royalty Management Fee | $1,207,891 | $27.10 | 2.0% | $1,633,445 | $34.64 | 2.5% | $2,085,484 | $42.47 | 3.0% | $2,149,627 | $43.78 | 3.0% | $2,214,157 | $45.10 | 3.0% |
| Property Sales & Marketing | $2,273,845 | $51.01 | 3.8% | $2,303,794 | $48.85 | 3.5% | $2,346,627 | $47.79 | 3.4% | $2,416,140 | $49.21 | 3.4% | $2,489,263 | $50.70 | 3.4% |
| MOHG Marketing/Advertising Fees | $1,509,864 | $33.87 | 2.5% | $1,633,445 | $34.64 | 2.5% | $1,737,903 | $35.40 | 2.5% | $1,791,356 | $36.48 | 2.5% | $1,845,131 | $37.58 | 2.5% |
| Operations & Maintenance | $1,298,171 | $29.12 | 2.1% | $1,640,516 | $34.78 | 2.5% | $2,002,713 | $40.79 | 2.9% | $2,062,941 | $42.02 | 2.9% | $2,124,506 | $43.27 | 2.9% |
| Energy Costs / Utilities | $1,087,895 | $24.40 | 1.8% | $1,132,648 | $24.02 | 1.7% | $1,174,004 | $23.91 | 1.7% | $1,210,393 | $24.65 | 1.7% | $1,246,829 | $25.39 | 1.7% |
| Total Undistributed Operating Expenses | $12,323,559 | $276.45 | 20.4% | $13,490,418 | $286.05 | 20.6% | $14,685,626 | $299.10 | 21.1% | $15,129,960 | $308.15 | 21.1% | $15,585,232 | $317.42 | 21.1% |
| *Total Undistributed Operating Expenses Growth* | | | | *9.5%* | | | *8.9%* | | | *3.0%* | | | *3.0%* | | |
| **Gross Operating Profit** | **$15,310,210** | **$343.45** | **25.4%** | **$17,575,108** | **$372.66** | **26.9%** | **$19,120,942** | **$389.43** | **27.5%** | **$19,741,683** | **$402.07** | **27.6%** | **$20,333,545** | **$414.13** | **27.6%** |
| **Fixed/Non-Operating Expenses:** | | | | | | | | | | | | | | | |
| Incentive Management Fees | $1,790,587 | $40.17 | 3.0% | $2,198,113 | $46.61 | 3.4% | $2,437,209 | $49.64 | 3.5% | $2,555,417 | $52.05 | 3.6% | $2,441,650 | $49.73 | 3.3% |
| Property Tax | $1,837,082 | $41.21 | 3.0% | $1,888,165 | $40.04 | 2.9% | $1,942,443 | $39.56 | 2.8% | $2,001,417 | $40.76 | 2.8% | $2,061,725 | $41.99 | 2.8% |
| Insurance | $380,260 | $8.53 | 0.6% | $390,958 | $8.29 | 0.6% | $401,798 | $8.18 | 0.6% | $414,346 | $8.44 | 0.6% | $426,910 | $8.69 | 0.6% |
| Total Fixed/Non-Operating Expenses | $4,007,928 | $89.91 | 6.6% | $4,477,237 | $94.93 | 6.9% | $4,781,450 | $97.38 | 6.9% | $4,971,180 | $101.25 | 6.9% | $4,930,284 | $100.41 | 6.7% |
| **Net Operating Income** | **$11,302,282** | **$ 254** | **18.7%** | **$13,097,871** | **$ 278** | **20.0%** | **$14,339,492** | **$ 292** | **20.6%** | **$14,770,503** | **$ 301** | **20.6%** | **$15,403,261** | **$ 314** | **20.9%** |
| Reserve for Replacement | $603,900 | $13.55 | 1.0% | $1,306,756 | $27.71 | 2.0% | $2,085,500 | $42.47 | 3.0% | $2,866,200 | $58.37 | 4.0% | $3,690,300 | $75.16 | 5.0% |
| **Net Income** | **$10,698,382** | **$ 240** | **17.7%** | **$11,791,115** | **$ 250** | **18.0%** | **$12,253,992** | **$ 250** | **17.6%** | **$11,904,303** | **$ 242** | **16.6%** | **$11,712,961** | **$ 239** | **15.9%** |

Addendum E

# CLIENT CONTRACT INFORMATION

VALUATION & ADVISORY SERVICES

# Proposal and Contract for Services

CBRE

CBRE, Inc.
500 West 2nd Street, Suite 1700
Austin, TX 78701
www.cbre.us/valuation
**Kevin Donahue, MAI**
First Vice President

November 23, 2021

Tim Barton
**JMJ Development**
1755 Wittington Pl, Suite 340
Dallas, TX 75234
Phone: 972-385-9934
Email: tbarton@jmjdevelopment.com

RE: Assignment Agreement
Hotel
2999 Turtle Creek,
2999 Turtle Creek Blvd
Dallas, TX 75219

Dear Mr. Barton:

We are pleased to submit this proposal and our Terms and Conditions for this assignment.

## PROPOSAL SPECIFICATIONS

| | |
|---|---|
| **Purpose:** | To estimate the Market Value of the referenced real estate |
| **Premise:** | As Is, As Complete, and As Stabilized |
| **Rights Appraised:** | Fee Simple |
| **Intended Use:** | Litigation Support |
| **Intended User:** | The intended user is JMJ Development ("Client"), and such other parties and entities (if any) expressly recognized by CBRE as "Intended Users" (as further defined herein). |
| **Reliance:** | Reliance on any reports produced by CBRE under this Agreement is extended solely to parties and entities expressly acknowledged in a signed writing by CBRE as Intended Users of the respective reports, provided that any conditions to such acknowledgement required by CBRE or hereunder have been satisfied. Parties or entities other than Intended Users who obtain a copy of the report or any portion thereof (including Client if it is not named as an Intended User), whether as a result of its direct dissemination or by any other means, may not rely upon any opinions or conclusions contained in the report or such portions thereof, and CBRE will not be responsible for any unpermitted use of the report, its conclusions or contents or have any liability in connection therewith. |
| Scope of Inspection: | A full inspection of the property will be conducted and arranged with the property contact and performed by CBRE Valuations. |

If this expected property inspection is not possible due to unforeseen issues (such as lack of on-site personnel cooperation, physical obstructions, or appraiser/property contact health and safety concerns), the client will be promptly advised. The client may continue this assignment based on other inspection options agreed upon by CBRE and client or provide CBRE with a written notice to cancel. If CBRE determines that a credible appraisal result cannot be achieved due to inspection limitations, it will promptly provide the client with a written cancellation of this assignment.

| | |
|---|---|
| **Valuation Approaches:** | All three traditional approaches to value will be considered. |
| **Report Type:** | Standard Appraisal Report |
| **Appraisal Standards:** | USPAP |
| **Appraisal Fee:** | $12,000 for the initial appraisal report. Court preparation and testimony will be $400/hour, if necessary. If cancelled by either party before a completion, the fee will be based on CBRE's hourly rates for the time expended; plus actual expenses. |
| **Expenses:** | Fee includes all associated expenses |
| **Retainer:** | A full retainer of $12,000 is due prior to commencement of the outlined services. An additional retainer of $4,000 will be required if testimony is necessary.<br>Please remit retainer payments via wire to:<br><br>**Name:** Wells Fargo<br>**ABA No.:** 121000248<br>**Swift ID:** WFBIUS6S<br>**Name on Account:** CBRE Valuation Wire Receipts<br>**General Account No.:** 4121248561<br>**Address:** 420 Montgomery Street<br>San Francisco, CA 94104<br>**Bank Contact:** Michele Polcari<br>**Telephone Number:** (310) 606-4792 |
| **Payment Terms:** | Final payment is due upon delivery of the final report or within thirty (30) days of your receipt of the draft report, whichever is sooner. The full appraisal fee is considered earned upon delivery of the draft report. We will invoice you for the assignment in its entirety at the completion of the assignment. |
| **Delivery Instructions:** | CBRE encourages our clients to join in our environmental sustainability efforts by accepting an electronic copy of the report.<br><br>An Adobe PDF file via email will be delivered to tbarton@jmjdevelopment.com. The client has requested 0 bound final copy (ies). |
| **Delivery Schedule:** | |
| **Preliminary Value:** | Not Required |
| **Draft Report:** | On or before 12/08/2021 |

| | |
|---|---|
| Final Report: | Upon Client's request |
| Start Date: | The appraisal process will start upon receipt of your signed agreement, the retainer, and the property specific data. |
| Acceptance Date: | These specifications are subject to modification if this proposal is not accepted within 5 business days from the date of this letter. |

When executed and delivered by all parties, this letter, together with the Terms and Conditions and the Specific Property Data Request attached hereto and incorporated herein, will serve as the Agreement for appraisal services by and between CBRE and Client. Each person signing below represents that it is authorized to enter into this Agreement and to bind the respective parties, including all intended users, hereto.

We appreciate this opportunity to be of service to you on this assignment. If you have additional questions, please contact us.

Sincerely,

**CBRE, Inc.**
**Valuation & Advisory Services**

Kevin Donahue, MAI
First Vice President
As Agent for CBRE, Inc.
T +1 512 4994981
Kevin.Donahue@cbre.com

# AGREED AND ACCEPTED

**FOR JMJ DEVELOPMENT ("CLIENT"):**

| | |
|---|---|
| [signature] | 11/23/21 |
| Signature | Date |
| Tim Barton | President |
| Name | Title |
| 972-385-9934 | tbarton@jmjdevelopment.com |
| Phone Number | E-Mail Address |

# TERMS AND CONDITIONS

1. The Terms and Conditions herein are part of an agreement for appraisal services (the "Agreement" ) between CBRE, Inc. (the "Appraiser") and the client signing this Agreement, and for whom the appraisal services will be performed (the "Client"), and shall be deemed a part of such Agreement as though set forth in full therein. The Agreement shall be governed by the laws of the state where the appraisal office is located for the Appraiser executing this Agreement.
2. Client shall be responsible for the payment of all fees stipulated in the Agreement. Payment of the appraisal fee and preparation of an appraisal report (the "Appraisal Report, or the "report") are not contingent upon any predetermined value or on an action or event resulting from the analyses, opinions, conclusions, or use of the Appraisal Report. Final payment is due as provided in the Proposal Specifications Section of this Agreement. If a draft report is requested, the fee is considered earned upon delivery of the draft report. It is understood that the Client may cancel this assignment in writing at any time prior to delivery of the completed report. In such event, the Client is obligated only for the hourly rate of the time and expenses incurred (including travel expenses to and from the job site), with a minimum charge of $500. Additional copies of the Appraisal Reports are available at a cost of $250 per original color copy and $100 per photocopy (black and white), plus shipping fees of $30 per report.
3. If Appraiser is subpoenaed or ordered to give testimony, produce documents or information, or otherwise required or requested by Client or a third party to participate in meetings, phone calls, conferences, litigation or other legal proceedings (including preparation for such proceedings) because of, connected with or in any way pertaining to this engagement, the Appraisal Report, the Appraiser's expertise, or the Property, Client shall pay Appraiser's additional costs and expenses, including but not limited to Appraiser's attorneys' fees, and additional time incurred by Appraiser based on Appraiser's then-prevailing hourly rates and related fees. Such charges include and pertain to, but are not limited to, time spent in preparing for and providing court room testimony, depositions, travel time, mileage and related travel expenses, waiting time, document review and production, and preparation time (excluding preparation of the Appraisal Report), meeting participation, and Appraiser's other related commitment of time and expertise. Hourly charges and other fees for such participation will be provided upon request. In the event Client requests additional appraisal services beyond the scope and purpose stated in the Agreement, Client agrees to pay additional fees for such services and to reimburse related expenses, whether or not the completed report has been delivered to Client at the time of such request.
4. Appraiser shall have the right to terminate this Agreement at any time for cause effective immediately upon written notice to Client on the occurrence of fraud or the willful misconduct of Client, its employees or agents, or without cause upon 5 days written notice.
5. In the event Client fails to make payments when due then, from the date due until paid, the amount due and payable shall bear interest at the maximum rate permitted in the state where the office is located for the Appraiser executing the Agreement. In the event either party institutes legal action against the other to enforce its rights under this Agreement, the prevailing party shall be entitled to recover its reasonable attorney's fees and expenses. Each party waives the right to a trial by jury in any action arising under this Agreement.
6. Appraiser assumes there are no major or significant items or issues affecting the Property that would require the expertise of a professional building contractor, engineer, or environmental consultant for Appraiser to prepare a valid report. Client acknowledges that such additional expertise is not covered in the Appraisal fee and agrees that, if such additional expertise is required, it shall be provided by others at the discretion and direction of the Client, and solely at Client's additional cost and expense.
7. In the event of any dispute between Client and Appraiser relating to this Agreement, or Appraiser's or Client's performance hereunder, Appraiser and Client agree that such dispute shall be resolved by means of binding arbitration in accordance with the commercial arbitration rules of the American Arbitration Association, and judgment upon the award rendered by an arbitrator may be entered in any court of competent jurisdiction. Depositions may be taken and other discovery obtained during such arbitration proceedings to the same extent as authorized in civil judicial proceedings in the state where the office of the Appraiser executing this Agreement is located. The arbitrator shall be limited to awarding compensatory damages and shall have no authority to award punitive, exemplary or similar damages. The prevailing party in the arbitration proceeding shall be entitled to recover its expenses from the losing party, including costs of the arbitration proceeding, and reasonable attorney's fees. Client acknowledges that Appraiser is being retained hereunder as an independent contractor to perform the

services described herein and nothing in this Agreement shall be deemed to create any other relationship between Client and Appraiser. This engagement shall be deemed concluded and the services hereunder completed upon delivery to Client of the Appraisal Report discussed herein.

8. All statements of fact in the report which are used as the basis of the Appraiser's analyses, opinions, and conclusions will be true and correct to Appraiser's actual knowledge and belief. Appraiser does not make any representation or warranty, express or implied, as to the accuracy or completeness of the information or the condition of the Property furnished to Appraiser by Client or others. TO THE FULLEST EXTENT PERMITTED BY LAW, APPRAISER DISCLAIMS ANY GUARANTEE OR WARRANTY AS TO THE OPINIONS AND CONCLUSIONS PRESENTED ORALLY OR IN ANY APPRAISAL REPORT, INCLUDING WITHOUT LIMITATION ANY WARRANTY OF FITNESS FOR ANY PARTICULAR PURPOSE EVEN IF KNOWN TO APPRAISER. Furthermore, the conclusions and any permitted reliance on and use of the Appraisal Report shall be subject to the assumptions, limitations, and qualifying statements contained in the report.

9. Appraiser shall have no responsibility for legal matters, including zoning, or questions of survey or title, soil or subsoil conditions, engineering, or other similar technical matters. The report will not constitute a survey of the Property analyzed.

10. Client shall provide Appraiser with such materials with respect to the assignment as are requested by Appraiser and in the possession or under the control of Client. Client shall provide Appraiser with sufficient access to the Property to be analyzed, and hereby grants permission for entry unless discussed in advance to the contrary.

11. The data gathered in the course of the assignment (except data furnished by Client) and the report prepared pursuant to the Agreement are, and will remain, the property of Appraiser. With respect to data provided by Client, Appraiser shall not violate the confidential nature of the Appraiser-Client relationship by improperly disclosing any proprietary information furnished to Appraiser. Notwithstanding the foregoing, Appraiser is authorized by Client to disclose all or any portion of the report and related data as may be required by statute, government regulation, legal process, or judicial decree, including to appropriate representatives of the Appraisal Institute if such disclosure is required to enable Appraiser to comply with the Bylaws and Regulations of such Institute as now or hereafter in effect.

12. Unless specifically noted, in preparing the Appraisal Report the Appraiser will not be considering the possible existence of asbestos, PCB transformers, or other toxic, hazardous, or contaminated substances and/or underground storage tanks (collectively, "Hazardous Material) on or affecting the Property, or the cost of encapsulation or removal thereof. Further, Client represents that there is no major or significant deferred maintenance of the Property that would require the expertise of a professional cost estimator or contractor. If such repairs are needed, the estimates are to be prepared by others, at Client's discretion and direction, and are not covered as part of the Appraisal fee.

13. In the event Client intends to use the Appraisal Report in connection with a tax matter, Client acknowledges that Appraiser provides no warranty, representation or prediction as to the outcome of such tax matter. Client understands and acknowledges that any relevant taxing authority (whether the Internal Revenue Service or any other federal, state or local taxing authority) may disagree with or reject the Appraisal Report or otherwise disagree with Client's tax position, and further understands and acknowledges that the taxing authority may seek to collect additional taxes, interest, penalties or fees from Client beyond what may be suggested by the Appraisal Report. Client agrees that Appraiser shall have no responsibility or liability to Client or any other party for any such taxes, interest, penalties or fees and that Client will not seek damages or other compensation from Appraiser relating to any such taxes, interest, penalties or fees imposed on Client, or for any attorneys' fees, costs or other expenses relating to Client's tax matters.

14. Appraiser shall have no liability with respect to any loss, damage, claim or expense incurred by or asserted against Client arising out of, based upon or resulting from Client's failure to provide accurate or complete information or documentation pertaining to an assignment ordered under or in connection with this Agreement, including Client's failure, or the failure of any of Client's agents, to provide a complete copy of the Appraisal Report to any third party.

15. LIMITATION OF LIABILITY. EXCEPT TO THE EXTENT ARISING FROM SECTION 16 BELOW, OR SECTION 17 IF APPLICABLE, IN NO EVENT SHALL EITHER PARTY OR ANY OF ITS AFFILIATE, OFFICERS, DIRECTORS, EMPLOYEES, AGENTS, OR CONTRACTORS BE LIABLE TO THE OTHER, WHETHER BASED IN CONTRACT, WARRANTY, INDEMNITY, NEGLIGENCE, STRICT LIABILITY OR OTHER TORT OR OTHERWISE, FOR ANY SPECIAL, CONSEQUENTIAL, PUNITIVE, INCIDENTAL OR INDIRECT DAMAGES, AND AGGREGATE DAMAGES IN CONNECTION WITH THIS AGREEMENT FOR EITHER PARTY (EXCLUDING THE OBLIGATION TO PAY THE FEES REQUIRED HEREUNDER) SHALL NOT EXCEED THE GREATER OF THE TOTAL FEES PAYABLE TO APPRAISER UNDER THIS AGREEMENT OR TEN THOUSAND DOLLARS ($10,000). THIS LIABILITY LIMITATION SHALL NOT APPLY IN

THE EVENT OF A FINAL FINDING BY AN ARBITRATOR OR A COURT OF COMPETENT JURISDICTION THAT SUCH LIABILITY IS THE RESULT OF A PARTY'S FRAUD OR WILLFUL MISCONDUCT.

16. Client shall not disseminate, distribute, make available or otherwise provide any Appraisal Report prepared hereunder to any third party (including without limitation, incorporating or referencing the Appraisal Report , in whole or in part, in any offering or other material intended for review by other parties) except to (i) any third party expressly acknowledged in a signed writing by Appraiser as an "Intended User" of the Appraisal Report provided that either Appraiser has received an acceptable release from such third party with respect to such Appraisal Report or Client provides acceptable indemnity protections to Appraiser against any claims resulting from the distribution of the Appraisal Report to such third party, (ii) any third party service provider (including rating agencies and auditors) using the Appraisal Report in the course of providing services for the sole benefit of an Intended User, or (iii) as required by statute, government regulation, legal process, or judicial decree. In the event Appraiser consents, in writing, to Client incorporating or referencing the Appraisal Report in any offering or other materials intended for review by other parties, Client shall not distribute, file, or otherwise make such materials available to any such parties unless and until Client has provided Appraiser with complete copies of such materials and Appraiser has approved all such materials in writing. Client shall not modify any such materials once approved by Appraiser. In the absence of satisfying the conditions of this paragraph with respect to a party who is not designated as an Intended User, in no event shall the receipt of an Appraisal Report by such party extend any right to the party to use and rely on such report, and Appraiser shall have no liability for such unauthorized use and reliance on any Appraisal Report. In the event Client breaches the provisions of this paragraph, Client shall indemnify, defend and hold Appraiser, and its affiliates and their officers, directors, employees, contractors, agents and other representatives (Appraiser and each of the foregoing an "Indemnified Party" and collectively the "Indemnified Parties"), fully harmless from and against all losses, liabilities, damages and expenses (collectively, "Damages") claimed against, sustained or incurred by any Indemnified Party arising out of or in connection with such breach, regardless of any negligence on the part of any Indemnified Party in preparing the Appraisal Report.

17. Furthermore, Client shall indemnify, defend and hold each of the Indemnified Parties harmless from and against any Damages in connection with (i) any transaction contemplated by this Agreement or in connection with the appraisal or the engagement of or performance of services by any Indemnified Party hereunder, (ii) any Damages claimed by any user or recipient of the Appraisal Report, whether or not an Intended User, (iii) any actual or alleged untrue statement of a material fact, or the actual or alleged failure to state a material fact necessary to make a statement not misleading in light of the circumstances under which it was made with respect to all information furnished to any Indemnified Party or made available to a prospective party to a transaction, or (iv) an actual or alleged violation of applicable law by an Intended User (including, without limitation, securities laws) or the negligent or intentional acts or omissions of an Intended User (including the failure to perform any duty imposed by law); and will reimburse each Indemnified Party for all reasonable fees and expenses (including fees and expenses of counsel) (collectively, "Expenses") as incurred in connection with investigating, preparing, pursuing or defending any threatened or pending claim, action, proceeding or investigation (collectively, "Proceedings") arising therefrom, and regardless of whether such Indemnified Party is a formal party to such Proceeding. Client agrees not to enter into any waiver, release or settlement of any Proceeding (whether or not any Indemnified Party is a formal party to such Proceeding) without the prior written consent of Appraiser (which consent will not be unreasonably withheld or delayed) unless such waiver, release or settlement includes an unconditional release of each Indemnified Party from all liability arising out of such Proceeding.

18. Time Period for Legal Action. Unless the time period is shorter under applicable law, except in connection with paragraphs 16 and 17 above, Appraiser and Client agree that any legal action or lawsuit by one party against the other party or its affiliates, officers, directors, employees, contractors, agents, or other representatives, whether based in contract, warranty, indemnity, negligence, strict liability or other tort or otherwise, relating to (a) this Agreement or the Appraisal Report, (b) any services or appraisals under this Agreement or (c) any acts or conduct relating to such services or appraisals, shall be filed within two (2) years from the date of delivery to Client of the Appraisal Report to which the claims or causes of action in the legal action or lawsuit relate. The time period stated in this section shall not be extended by any incapacity of a party or any delay in the discovery or accrual of the underlying claims, causes of action or damages.

Addendum F

# QUALIFICATIONS

CBRE

# Kevin M. Donahue, MAI

*Vice President, Austin, TX*



T (512) 499-4981
F (512) 499-4999
Kevin.Donahue@cbre.com

500 W. 2nd Street, Suite 1700
Austin, TX 78701

## Experience

Kevin M. Donahue, MAI has over 17 years of experience in the appraisal of commercial real estate. Mr. Donahue is the head of the hospitality group in the Central region at CBRE, Inc. Mr. Donahue has specialized in all types of hospitality properties for the past 15 years with additional appraisal experience encompassing a wide variety of property types including retail/commercial, multifamily residential, industrial, office, special-use and land developments. Mr. Donahue has experience providing valuation and appraisal services, market studies, rent analyzes, feasibility studies, income and expense analysis, and cash flow projections. Over the past 3 years, Mr. Donahue has been involved in over 250 hospitality valuation assignments within the region.

Mr. Donahue's primary geographical location is the State of Texas, but has valuation experience across Louisiana, Oklahoma, Arkansas, Kansas and Missouri.

Mr. Donahue has achieved the MAI designation with the Appraisal Institute. The Appraisal Institute is a professional real estate organization with over 20,000 members worldwide. The MAI designation is bestowed upon only those appraisers who have reached the highest standards for commercial, industrial, multi-family, residential and other real estate valuation. MAI designees have a proven record of successfully counseling parties in real estate valuations.

Prior to joining CBRE, Inc. in 2006, Mr. Donahue was an appraiser at National Appraisal Partners, LLP in Houston, Texas. Mr. Donahue graduated from Baylor University with a Bachelor of Business Administration degree with a double major in Finance and Real Estate.

## Professional Affiliations / Accreditations

- Appraisal Institute, Designated Member (MAI)
- Texas Certified General Real Estate Appraiser (TX-1336795-G)
- Louisiana Certified General Real Estate Appraiser (G-3700)

## Education

- Baylor University, Waco, Texas, Bachelor of Business Administration with a double major in Finance and Real Estate
- Appraisal Institute, Various courses completed through the Appraisal Institute as part of certification and continuing education.

KEVIN MICHAEL DONAHUE
13533 TRAILS END
AUSTIN, TX 78737

TALCB
TEXAS APPRAISER LICENSING & CERTIFICATION BOARD

# Certified General Real Estate Appraiser

Appraiser: **Kevin Michael Donahue**
License #: **TX 1336795 G** License Expires: **03/31/2023**

Having provided satisfactory evidence of the qualifications required by the Texas Appraiser Licensing and Certification Act, Occupations Code, Chapter 1103, authorization is granted to use this title: Certified General Real Estate Appraiser

For additional information or to file a complaint please contact TALCB at www.talcb.texas.gov.

Chelsea Buchholtz
Commissioner